# EXHIBIT A

| | Time Sheet for Adam Perlmutter | |
|---|---|---|
| **Date** | **Description** | **Hours** |
| 5/4/2005 | Conference with client re: Civil Rights claim | 1 |
| 5/10/2005 | Conference with client re: Civil Rights claim | 1 |
| 6/27/2005 | Drafting and editing Notice of Claim | 0.4 |
| 7/2/2005 | Review of ZMO report of meeting with DOC investigator | 0.3 |
| 7/18/2005 | Review of City letter re: acknowledgement of claim | 0.1 |
| 7/22/2005 | Review of letter by ZMO to NYC DOC investigations | 0.1 |
| 8/8/2005 | Forwarding adjournment of 50-h to client | 0.2 |
| 8/8/2005 | Review with ZMO re: adjournment of 50-h hearing | 0.1 |
| 8/10/2005 | Adjournment of 50-h hearing appointment | 0.1 |
| 10/26/2005 | Review of letter regarding forwarding erratta corrections to 50-h hearing | 0.2 |
| 11/2/2005 | Phone call to client with ZMO | 0.2 |
| 5/30/2006 | Drafting Federal Civil Rights complaint | 3.2 |
| 5/31/2006 | Editing Federal Civil Rights complaint | 1.2 |
| 6/6/2006 | Reviewing of Judge Gorenstein designation | 0.1 |
| 6/7/2006 | Filing Federal Civil Rights complaint | 1.2 |
| 6/13/2006 | Review of Magistrate Judge Individual Practice Rules | 0.3 |
| 6/26/2006 | Drafting and notarizing Affidavit of Service re: service of complaint on ARDC Warden Peter Curcio | 0.5 |
| 6/30/2006 | Review of letter to Court by City re: request to extend time to answer | 0.2 |
| 6/30/2006 | Phone call with counsel for City regarding extension of time to answer | 0.2 |
| 7/5/2006 | Review of letter to Judge Jones from City re: 60 day enlargement of time to answer | 0.1 |
| 7/5/2006 | Review of ECF posting re: endorsement of letter to Judge Jones requesting enlargement of time | 0.1 |
| 7/5/2006 | Conference with M.O'flynn re: extension of time | 0.1 |
| 7/5/2006 | Review of ECF posting setting dates to answer complaints | 0.1 |
| 8/7/2006 | Review of letter from City regarding request for authorization for release of medical and other information | 0.2 |
| 8/7/2006 | Review of Affidavit of Service on Peter Curcio, Martin Horn, and NYC Department of Corrections | 0.1 |
| 8/7/2006 | Review of ECF posting of Affidavits of Service on Peter Curcio, Martin Horn, and NYC Department of Corrections | 0.1 |
| 8/14/2006 | Meeting with client re: case status and execution of medical releases | 2.6 |
| 8/18/2006 | Letter to City re: forwarding executed authorization for medical releases | 0.2 |
| 8/21/2006 | Review of correspondence from Westchester Medical center re: client medical condition | 0.2 |
| 8/29/2006 | Review of City answer to complaint | 0.4 |
| 8/29/2006 | Review of ECF posting re: answer to complaint | 0.1 |
| 9/9/2006 | Review of correspondence regarding treatment by client at New York Medical College Department of Dental Medicine | 0.2 |
| 10/11/2006 | Review of Notice of Appearance by Johana Castro | 0.1 |
| 10/24/2006 | Conference with City attorney re: scheduling order | 0.5 |
| 10/24/2006 | Review of Draft Scheduling Order | 0.5 |
| 10/27/2006 | Review of ECF posting of Order referring case to magistrate judge | 0.1 |
| 11/1/2006 | Travel to and from Court for initial conference | 1.2 |
| 11/1/2006 | Appearance at initial conference before Court | 0.6 |

| Date | Description | Hours |
|---|---|---|
| 11/2/2006 | Review of order from conference pursuant to Rule 16 | 0.1 |
| 11/16/2006 | Review of Defendants' disclosure pursuant to FRCP Rule 26 (a) and related materials | 3.2 |
| 11/16/2006 | Review of Defendants' First Set of Interrogatories and Request for Production of Documents to Plaintiff | 0.6 |
| 11/16/2006 | Review of letter from City forwarding proposed Scheduling Order | 0.5 |
| 11/17/2006 | Preparing and ECF posting Notice of Appearance | 0.2 |
| 11/20/2006 | Review of City transmission of proposed Scheduling Order | 0.4 |
| 11/20/2006 | Review of ECF posting of Scheduling Order | 0.1 |
| 11/22/2006 | Review of City letter to Court forward proposed Joint Scheduling Order | 0.5 |
| 11/28/2006 | Review of entered Scheduling Order and docketing same | 0.5 |
| 11/28/2006 | Review of City letter forwarding endorsed Scheduling Order by court | 0.5 |
| 11/28/2006 | Conference with ZMO re: City letter | 0.2 |
| 12/18/2006 | Drafting and serving Plaintiff's First Request for Production of Documents | 2.8 |
| 12/18/2006 | Forwarding Summons and Complaint to defendant Terreem Martin | 0.5 |
| 12/18/2006 | Editing Amended Civil Rights Complaint | 1.2 |
| 12/18/2006 | Filing and serving amended complaint | 0.4 |
| 12/18/2006 | Review of ECF posting filing and serving amended complaint | 0.1 |
| 1/3/2007 | Review of City Answer to Amended Complaint | 0.5 |
| 1/3/2007 | Review of ECF posting re: filing Answer to Amended Complaint | 0.1 |
| 1/3/2007 | Review of ECF posting re: order on motion to strike | 0.1 |
| 1/15/2007 | Review of medical bills forwarded by client for production to City | 0.3 |
| 1/16/2007 | Drafting and editing Plaintiff's response to Defendants' first set of interrogatories and request for production of documents. | 3.5 |
| 1/19/2007 | Drafting, filing, and serving Plaintiffs Response to First Set of Interrogatories and Request for Production of Documents | 2.6 |
| 1/25/2007 | Review of Defendants' Response and Objections to Plaintiffs First Request for the Production of Documents and related materials. | 0.8 |
| 2/15/2007 | Review of ECF posting re: filing of Opposition to Motion for Summary Judgment | 0.1 |
| 2/17/2007 | Review of ECF posting re: response and Cross Motion for Reconsideration | 0.1 |
| 3/12/2007 | Phone call with City regarding outstanding discovery issues | 0.2 |
| 3/19/2007 | Review of ZMO email regarding production of medical records prior to client deposition | 0.1 |
| 3/19/2007 | Review of City letter forwarding additional discovery and review of same | 0.5 |
| 3/19/2007 | Review of Memorandum re: attempted service on Leonard Chin and Officer Jackson | 0.2 |
| 3/20/2007 | Review of Affidavit of Service on R. Jackson | 0.1 |
| 3/20/2007 | Review of ECF posting re: filing Affidavit of Service on R. Jackson | 0.1 |
| 3/21/2007 | Review of City letter regarding scheduling of depositions and company identification of potential defendants | 0.3 |
| 3/23/2007 | Drafting letter to DLS re: service of complaint on Officer Jackson | 0.3 |
| 3/27/2007 | Drafting letter to City regarding outstanding discovery issues | 0.3 |
| 3/27/2007 | Review of City letter regarding production of discovery and service upon remaining defendants | 0.2 |
| 4/2/2007 | Review of Magistrate Judge order scheduling settlement conference | 0.5 |
| 4/2/2007 | Conference with ZMO re: order scheduling settlement conference | 0.3 |
| 4/4/2007 | Review of City letter and Deva Sims Affidavit regarding search for records and Artemio Colon Affidavit re: same | 0.2 |
| 4/4/2007 | Drafting letter to client regarding settlement conference | 0.3 |

| | | |
|---|---|---|
| 4/4/2007 | Review of ECF posting re: order of settlement conference with Magistrate Judge | 0.1 |
| 4/12/2007 | Drafting letter to City regarding settlement demand | 0.9 |
| 4/14/2007 | Review of letter and Affidavit of Service from Otisville Correctional Facility inmate records coordinator re: service of Complaint on Terreem Martin | 0.2 |
| 4/16/2007 | Review of Defendant Correction Officer Jackson answer to Amended Complaint | 0.6 |
| 4/16/2007 | Review of ECF posting re: Answer to Amended Complaint | 0.1 |
| 4/17/2007 | Review of Affidavit of Service on Terreem Martin | 0.1 |
| 4/17/2007 | Review of ECF posting of Affidavit of Service on Terreem Martin | 0.1 |
| 4/20/2007 | Review of Answer to Amended Complaint | 0.8 |
| 4/26/2007 | Review of additional discovery provided by City | 3.6 |
| 4/30/2007 | Review of Terreem Martin answer to Amended Complaint | 0.5 |
| 5/1/2007 | Review of ECF posting of Terreem Martin Answer to Amended Complaint | 0.1 |
| 5/24/2007 | Review of City Letter re: settlement conference | 0.5 |
| 5/24/2007 | Drafting letter to Court re: settlement conference | 1.8 |
| 5/29/2007 | Letter to Court re: issues with service to Terreem Martin | 0.3 |
| 5/31/2007 | Review of Magistrate Judge scheduling order | 0.3 |
| 5/31/2007 | Review of City letter regarding scheduling issues and Monell discovery | 0.3 |
| 5/31/2007 | Review of City letter to Court re: Monell discovery and scheduling issues | 0.3 |
| 5/31/2007 | Review of order re: show cause for failure to make timely service on Terreem Martin | 0.1 |
| 5/31/2007 | Conference with ZMO re: order to show cause | 0.2 |
| 5/31/2007 | Travel to and from court for settlement conference | 1.2 |
| 5/31/2007 | Meeting with ZMO and client re: settlement conference | 1 |
| 5/31/2007 | Court appearance with ZMO and client for settlement conference | 1 |
| 6/1/2007 | Review of J.Castro letter re: extension of time to complete discovery | 0.1 |
| 6/1/2007 | Review of ECF posting endorsing J.Castro to extend deadline for completion of discovery | 0.1 |
| 6/6/2007 | Drafting letter to Court re: Service on Terreem Martin | 0.5 |
| 6/19/2007 | Review of letter from Terreem Martin re: Notice of Appearance and entry into matter | 0.1 |
| 6/20/2007 | Review of City notice of deposition re: Stevie B. Tatum | 0.2 |
| 6/20/2007 | Phone call to Stevie B. Tatum  re: notice of deposition | 0.3 |
| 6/24/2007 | Drafting letter to client re: review of 50-h transcript | 0.3 |
| 6/25/2007 | Conference with ZMO re: Rule 68 Offer of Judgment | 0.2 |
| 6/25/2007 | Review of Terreem Martin Notice of Appearance | 0.1 |
| 6/25/2007 | Review of City's Rule 68 Offer of Judgment | 0.2 |
| 6/25/2007 | Review of City letter forwarding propose Offer of Judgment | 0.1 |
| 6/26/2007 | Meeting with Stevie B. Tatum to prepare for deposition | 4 |
| 6/26/2007 | Phone call with Stevie B. Tatum  regarding preparation for deposition | 0.8 |
| 6/27/2007 | Attending deposition of Stevie B.Tatum | 4 |
| 6/27/2007 | Attending conference with Stevie B. Tatum re: deposition | 0.6 |
| 6/27/2007 | Review of City letter regarding moving for Summary Judgment | 0.1 |

| | | |
|---|---|---|
| 6/28/2007 | Review of Magistrate Judge Scheduling Order | 0.2 |
| 6/28/2007 | Conference with ZMO re: Magistrate Judge Scheduling Order | 0.1 |
| 7/3/2007 | Review of letter from City requesting authorization for release of medical information | 0.1 |
| 7/3/2007 | Review of City letter regarding location of Terreem Martin | 0.1 |
| 7/6/2007 | Drafting letter forwarding Notice of Deposition for Terreem Martin | 0.2 |
| 7/6/2007 | Drafting deposition notice for Terreem Martin | 0.2 |
| 7/13/2007 | Appearance at deposition of Renee Jackson, preparation for same | 6 |
| 7/13/2007 | Conference with ZMO and client re: deposition of Officer Jackson | 0.8 |
| 7/30/2007 | Drafting Second Amended Complaint | 2.8 |
| 7/31/2007 | Editing Second Amended Complaint | 1.8 |
| 7/31/2007 | Drafting letter forwarding Plaintiff's Second Request for Production of Documents | 0.2 |
| 8/1/2007 | Drafting Plaintiff's Second Request for Production of Documents | 2.8 |
| 8/2/2007 | Drafting letter to Magistrate Judge re: discovery and scheduling issues | 0.7 |
| 8/2/2007 | Drafting letter to Court regarding outstanding discovery and other issues | 0.6 |
| 8/2/2007 | Drafting letter to City forwarding Second Request for Production of Documents | 0.2 |
| 8/2/2007 | Preparing, serving, and filing Second Request for Production of Documents | 1.3 |
| 8/3/2007 | Review of Magistrate Judge denial regarding requested scheduling in August 2, 2007 letter | 0.1 |
| 8/3/2007 | Review of letter of endorsement from court re: denial of additional time to complete discovery | 0.1 |
| 8/6/2007 | Review of letter to Terreem Martin re: amended complaint | 0.1 |
| 8/7/2007 | Review of City letter re: request for documents and other issues | 0.4 |
| 8/7/2007 | Conference with ZMO re: outstanding discovery and other issues | 1.2 |
| 8/13/2007 | Drafting letter to Terreem Martin re: extension of discovery and consent to same | 0.5 |
| 8/13/2007 | Drafting letter to Court re: outstanding discovery and other issues | 1.8 |
| 8/14/2007 | Review of letter to Court re: discovery and other issues | 0.4 |
| 8/14/2007 | Conference with ZMO re: City letter on discovery and other issues | 0.3 |
| 8/15/2007 | Travel to and from Court | 1.2 |
| 8/15/2007 | Attending pretrial conference | 0.7 |
| 8/15/2007 | Conference with ZMO re: pretrial conference | 0.8 |
| 8/16/2007 | Preparing summons for Captain Arturo Rodriguez | 0.5 |
| 8/16/2007 | Editing and filing Second Amended Complaint with Court | 2.2 |
| 8/17/2007 | Review of letter re: identification of Captain Rodriguez | 0.1 |
| 8/20/2007 | Review of ZMO letter to Captain Rodriguez forwarding a copy of the complaint and waiver of service summons | 0.1 |
| 8/21/2007 | Drafting letter to S.Tatum re: forwarding erratta sheet and deposition for review | 0.3 |
| 8/23/2007 | Review of letter from City re: Captain Rodriguez availability for deposition | 0.1 |
| 8/31/2007 | Review of Defendants' response and objection to Plaintiff's Second Request for the Production of Documents | 1 |
| 9/11/2007 | Drafting letter to Terreem Martin forwarding transcript of 4/15/2007 conference before Court | 0.2 |
| 9/20/2007 | Review of email between city and ZMO regarding production of Doctor Sullivan report | 0.1 |

| | | |
|---|---|---|
| 9/21/2007 | Preparing materials to forward to Doctor Sullivan for review | 1.8 |
| 9/27/2007 | Review of letter and expert report | 0.4 |
| 10/4/2007 | Conference with ZMO re: Lost Document Affidavits | 0.2 |
| 10/5/2007 | Preparing Affidavit of Service re: Captain Arturo Rodriguez | 0.3 |
| 10/5/2007 | Review of ECF posting re: transcript of proceedings held before court on 8/15/07 | 0.1 |
| 10/19/2007 | Drafting letter to City regarding additional witnesses | 0.3 |
| 11/2/2007 | Review of medical records for client | 0.2 |
| 11/5/2007 | Review of ECF posting re: answer by city to amended complaint | 0.1 |
| 11/7/2007 | Review of answer to Second Amended Complaint | 0.7 |
| 11/9/2007 | Review of City Letter re: Seeking leave to move for Summary Judgment | 0.5 |
| 11/9/2007 | Conference with ZMO re: City seeking leave to move for Summary Judgment | 0.5 |
| 11/14/2007 | Review of endorsed letter from Court regarding scheduling of motion for Summary Judgment | 0.4 |
| 11/14/2007 | Request to City regarding production of original documents | 0.2 |
| 11/14/2007 | Review of letter from City re: attempt to move for summary judgment | 0.4 |
| 11/14/2007 | Conference with ZMO re: City moving for summary judgment | 0.5 |
| 11/14/2007 | Review of ECF posting re: City moving for summary judgment | 0.1 |
| 11/15/2007 | Review of Answer to Second Amended Complaint | 0.5 |
| 12/14/2007 | Review of Defendants' Motion for Summary Judgment | 1.9 |
| 12/14/2007 | Review of ECF posting re: City moving for summary judgment | 0.1 |
| 12/27/2007 | Review of first Motion to Strike Rule 56.1 statement | 0.8 |
| 12/27/2007 | Review of ZMO letter re: striking City's Rule 56.1 statement | 0.2 |
| 12/27/2007 | Conference with ZMO re: request to strike City's Rule 56.1 statement | 0.2 |
| 1/6/2008 | Review email from ZMO re: Opposition to Motion for Summary Judgment | 0.1 |
| 1/14/2008 | Drafting letter to magistrate judge re: request for enlargement of time to file opposition papers on motion for summary judgment | 0.2 |
| 1/14/2008 | Review of ECFposting re: additional time to file opposition to motion for summary judgment | 0.1 |
| 1/14/2008 | Conference with ZMO re: request for extension of time | 0.2 |
| 1/15/2008 | Review of ZMO email re: finalizing submissions | 0.1 |
| 1/16/2008 | Review of Memorandum of Law in opposition to Defendants' Motion for Summary Judgment | 2 |
| 2/13/2008 | Review of counterstatement to Rule 56.1 statement | 0.9 |
| 3/4/2008 | Review of letter from City to Judge Jones re: forwarding motion for summary judgment | 0.1 |
| 3/4/2008 | Review of ECF posting re: filing of reply memorandum to summary judgment motion | 0.1 |
| 3/25/2008 | Filing and serving Notice of Change of Address | 0.3 |
| 3/25/2008 | Preparing and serving via ECF notice of change of address for counsel | 0.2 |
| 3/28/2008 | Review of Defendants' Reply Motion in Support of Summary Judgment | 2.2 |
| 6/28/2008 | Review of order re: sufficient reasons given for failure to serve Terreem Martin | 0.1 |
| 8/15/2008 | Review of letter to City regarding scheduling of Captain Rodriguez deposition | 0.1 |
| 1/4/2009 | Review of Department of Veteran Affairs medical records | 0.3 |
| 1/7/2009 | Email to D. Smith re:x-ray films | 0.1 |
| 1/9/2009 | Review of Department of Veteran Affairs medical records for client | 0.4 |

| | | |
|---|---|---|
| 1/20/2009 | Review of ECF posting re: decision on Motion for Summary Judgment | 0.1 |
| 1/20/2009 | Conference with ZMO re: decision on Motion for Summary Judgment | 0.1 |
| 1/20/2009 | Review of ECF posting re: decision on Motion for Summary Judgment | 0.1 |
| 1/26/2009 | Review of Opinion and Order on Motion for Summary Judgment | 1 |
| 1/26/2009 | Conference with ZMO re: decision on Motion for Summary Judgment | 1 |
| 1/30/2009 | Drafting letter to City re: Joint Pretrial Order | 0.2 |
| 2/3/2009 | Review of Defendants' Memorandum of Law in Support of Motion for Reconsideration | 1.6 |
| 2/3/2009 | Review of ECF bounce: City motion for reconsideration | 0.1 |
| 2/4/2009 | Review of ZMO email re: Cross Motion for Reconsideration on Monell claim | 0.1 |
| 2/4/2009 | Review of New York Times article re: Bronx DA unsealed indictment against Rikers corrections officer | 0.3 |
| 2/4/2009 | Email to ZMO re: unsealed Bronx indictment | 0.1 |
| 2/4/2009 | Email to ZMO re: conference on response to motion for reconsideration; response to same | 0.1 |
| 2/5/2009 | Review of ZMO email regarding response to motion for reconsideration and response to same | 1.2 |
| 2/7/2009 | Email to ZMO re: other Rikers related dockets in Southern District | 0.8 |
| 2/8/2009 | Review of email from ZMO re: possible consolidation with cases pending before Judge Lynch | 0.1 |
| 2/9/2009 | Drafting section on Monell claim for Cross Motion for Reconsideration | 1.7 |
| 2/9/2009 | Drafting email to ZMO re: status of consolidation of other Rikers related matters and response to same | 0.1 |
| 2/9/2009 | Phone call with Jonathan Abady re: related Rikers matter | 0.2 |
| 2/9/2009 | Drafting email to ZMO re: conversation with Jonathan Abady concerning related Rikers case | 0.1 |
| 2/9/2009 | Review of ZMO comments to draft of Cross Motion for Reconsideration section on Monell claim | 0.4 |
| 2/9/2009 | Drafting email regarding ZMO comments on Monell section of Cross Motion for Reconsideration | 0.2 |
| 2/10/2009 | Legal research regarding Rule 6.3 requirements for motion for reconsideration | 0.2 |
| 2/10/2009 | Drafting email to ZMO re: local Rule 6.3 requirements | 0.1 |
| 2/10/2009 | Review of ZMO email re: Rule 6.3 requirements | 0.1 |
| 2/10/2009 | Email to ZMO re: citations for Motion for Reconsideration | 0.1 |
| 2/11/2009 | Research and drafting Cross Motion for Reconsideration | 3.2 |
| 2/11/2009 | Drafting letter to Judge Jones re: request to seek leave for Motion for Reconsideration | 0.8 |
| 2/11/2009 | Review of ZMO email regarding admissibility of newspaper articles in motion for reconsideration and legal research re: same | 0.5 |
| 2/11/2009 | Review of ZMO email re: comments on letter to Court for Motion for Reconsideration | 0.1 |
| 2/11/2009 | Editing letter to Court re: leave to file Affidavit in Support of Cross Motion for Reconsideration | 0.1 |
| 2/11/2009 | Filing and serving via ECFmotion for leave to file Affidavit in Support of Cross Motion for Reconsideration | 0.2 |
| 2/11/2009 | Phone call with chambers re: faxing letter requesting leave to file Affidavit in Support of Cross Motion for Reconsideration | 0.1 |
| 2/11/2009 | Email to ZMO re: conversation with chambers re: submission of letter seeking leave to file affidavit | 0.1 |
| 2/11/2009 | Review of ZMO email re: conversation with chambers | 0.1 |

| | | |
|---|---|---|
| 2/11/2009 | Email to ZMO re: admissibility of newspaper articles in support of Motion for Reconsideration | 0.2 |
| 2/11/2009 | Review of ZMO voicemail regarding motion for reconsideration | 0.1 |
| 2/11/2009 | Review of ZMO re: standards on motion for reconsideration | 0.1 |
| 2/11/2009 | Review of ZMO email re: motion to vacate judgments and legal research re: same | 0.2 |
| 2/12/2009 | Research and drafting Cross Motion for Reconsideration | 2.6 |
| 2/12/2009 | Email to ZMO re: revisions to memorandum of law on motion for reconsideration | 0.1 |
| 2/13/2009 | Review of ECF docket re: order granting request to submit Affidavit on Motion for Reconsideration | 0.1 |
| 2/13/2009 | Review and response to ZMO email re: motion to reconsideration against all three City defendants | 0.1 |
| 2/13/2009 | Phone call with chambers re: request from Court for conference | 0.1 |
| 2/13/2009 | Email to ZMO re: Court request for conference | 0.1 |
| 2/13/2009 | Review of ZMO email and legal research re: failure to train | 0.3 |
| 2/13/2009 | Review of ZMO email re: conference with court | 0.1 |
| 2/13/2009 | Review of ECF posting re: granting of request to file supplemental affidavit | 0.1 |
| 2/15/2009 | Drafting Motion for Reconsideration | 2.6 |
| 2/16/2009 | Editing Motion for Reconsideration | 1.2 |
| 2/17/2009 | Editing, filing, and serving Cross Motion for Reconsideration | 3.2 |
| 2/18/2009 | Review of letter from City to Judge Jones re: Plaintiffs request to see reconsideration | 0.4 |
| 2/18/2009 | Conference with ZMO re: City objection to seeking leave for reconsideration | 0.2 |
| 2/19/2009 | Review of letter from City re: City scheduling conference with Court | 0.1 |
| 2/19/2009 | Phone call with chambers re: cancellation of conference; email to ZMO re: same | 0.1 |
| 2/24/2009 | Review of ECF posting re: City's Reply Memorandum of Law to Motion for Reconsideration and Opposition to Cross Motion | 0.1 |
| 2/24/2009 | Review of City Memorandum of Law and Opposition to Cross Motion for Reconsideration | 0.8 |
| 2/25/2009 | Legal research re: local Rule 6.1 reply submissions; email to ZMO re: same | 0.3 |
| 2/25/2009 | Phone call with D.Smith re: forwarding copy of local Rule 6.1 | 0.1 |
| 2/25/2009 | Email to ZMO re: docketing time to reply to City's response to cross motion | 0.1 |
| 2/25/2009 | Review of ZMO email re: City response to Cross Motion for Reconsideration | 0.1 |
| 2/25/2009 | Email to ZMO re: docketing reply to City response to cross motion to reconsider | 0.1 |
| 2/25/2009 | Review of ZMO email re: responsibility for preparing reply to City response to cross motion for reconsideration | 0.1 |
| 2/26/2009 | Email to ZMO re: Monell related requests and Rikers related cases | 0.3 |
| 2/26/2009 | Phone conference with ZMO and Andrew Celli re: cross motion and Monell claim | 0.2 |
| 2/26/2009 | Phone call with J. Kuan re: correction officer deposition testimony on Monell claim | 0.2 |
| 2/26/2009 | Review of correction officer disposition testimony for motion for reconsideration | 2 |

| | | |
|---|---|---|
| 2/27/2009 | Drafting reply memorandum re: Cross Motion for Reconsideration | 3.2 |
| 2/27/2009 | Drafting Affidavit in further support of Motion for Reconsideration | 1.2 |
| 3/2/2009 | Editing Reply Memorandum re: Cross Motion for Reconsideration | 1.1 |
| 3/3/2009 | Phone call with Julia Kuan re: Roger Cullen deposition, review of same | 3.2 |
| 3/3/2009 | Editing Reply Memorandum re: Cross Motion for Reconsideration | 0.4 |
| 3/3/2009 | Review of ECF posting re: submission of Reply Memorandum in Support of Cross Motion for Reconsideration | 0.1 |
| 3/4/2009 | Drafting Supplemental Affidavit re: Cross Motion for Reconsideration | 0.4 |
| 3/4/2009 | Editing, serving, and filing Reply Memorandum in Support of Cross Motion for Reconsideration | 1.8 |
| 3/4/2009 | Drafting letter to Court re: forwarding motion for reconsideration | 0.3 |
| 3/4/2009 | Review of draft Reply Memorandum of Law in further support of Cross Motion for Reconsideration; filing and serving same | 1 |
| 3/4/2009 | Editing, filing, and serving Affidavit in Further Support of Motion for Reconsideration | 0.5 |
| 3/5/2009 | Drafting letter to Court re: filing of motion for reconsideration | 0.5 |
| 3/5/2009 | Drafting letter to court re: nunc pro tunc filing of plaintiff's reply brief | 0.3 |
| 3/6/2009 | Drafting letter to City forwarding x-ray films and additional medical records | 0.5 |
| 3/9/2009 | Review of endorsed letter granting application regarding Plaintiffs reply | 0.1 |
| 3/9/2009 | Review of ECF posting re: endorsement of letter re: Nunc Pro Tunc filing | 0.1 |
| 3/9/2009 | Review of ECF posting setting deadlines for pretrial filings | 0.1 |
| 3/9/2009 | Review of ECF posting re: court granting Nunc Pro Tunc release on filing reply to Cross Motion for Reconsideration | 0.1 |
| 4/9/2009 | Review of Court's memorandum order regarding Motions for Reconsideration | 0.8 |
| 4/9/2009 | Review of ECF posting memorandum order denying motions for reconsideration and setting trial date | 0.6 |
| 4/9/2009 | Conference with ZMO re: denial of motion for reconsideration and trial preparation | 0.3 |
| 4/9/2009 | Review of ZMO email re: Dr. Sullivan | 0.1 |
| 4/9/2009 | Review of ZMO email re: draft letter to client re: trial date for matter | 0.1 |
| 4/9/2009 | Review of ECF posting re: memorandum and order denying motions for reconsideration | 0.1 |
| 4/9/2009 | Review of ECF posting re: reset of dates for pretrial submissions and trial | 0.1 |
| 4/13/2009 | Email to client re: scheduling trial date | 0.1 |
| 4/15/2009 | Drafting letter to client re: decision on motion for reconsideration and scheduling a trial date | 0.1 |
| 4/15/2009 | Email to ZMO re: JPTO and other filings | 0.1 |
| 4/15/2009 | Review of ZMO email re: forwarding additional medical records to Dr. Sullivan | 0.1 |
| 4/16/2009 | Conference with ZMO re: additional medical records and trial preparation | 2 |
| 4/16/2009 | Drafting letter to City re: production of additional medical records and preparation of same | 0.9 |
| 4/21/2009 | Phone call with S. Jacobs re: case | 0.2 |
| 4/21/2009 | Conference with ZMO re: phone call with S. Jacobs | 0.1 |
| 4/21/2009 | Review of verdict search results for jaw fracture cases | 0.3 |
| 4/21/2009 | Drafting email to S. Jacobs re: verdict results on jaw fracture cases | 0.2 |
| 4/27/2009 | Drafting JPTO | 0.9 |

| Date | Description | Hours |
|---|---|---|
| 4/27/2009 | Email to ZMO forwarding draft of JPTO | 0.1 |
| 4/28/2009 | Drafting letter to Terreem Martin re: decision on Motion for Reconsideration and scheduling a trial date | 0.4 |
| 4/28/2009 | Drafting JPTO | 0.8 |
| 4/28/2009 | Email to ZMO re: forwarding draft of JPTO to Terreem Martin; and response to same | 0.1 |
| 4/28/2009 | Review of ZMO email re: summary of exhibits for JPTO | 0.1 |
| 4/29/2009 | Legal research re: request to charge in Motions in limine | 2.1 |
| 4/29/2009 | Review of email from ZMO re: business records certifications; and response to same | 0.1 |
| 4/29/2009 | Review of ZMO email re: certifications for documents not produced by city | 0.1 |
| 4/29/2009 | Drafting proposed Request to Charge | 2.6 |
| 4/30/2009 | Drafting letter to City forwarding copy of CD containing x-ray images | 0.2 |
| 4/30/2009 | Review of Plaintiff x-ray images | 0.3 |
| 4/30/2009 | Conference with ZMO re: phone conversation with Dr. Sullivan | 0.2 |
| 5/3/2009 | Editing draft of JPTO | 1.2 |
| 5/4/2009 | Drafting letter to opposing counsel re: outstanding stipulation issues for JPTO and forwarding most recent draft of JPTO | 0.6 |
| 5/4/2009 | Review of ZMO email re: outstanding issues including subpoena witnesses, visiting and photographing Mod 2, inquiries on forgeries, preparation of jury binder, interviewing client, and other matters | 0.2 |
| 5/4/2009 | Phone call with J. Castro request for additional time | 0.1 |
| 5/4/2009 | Email to J. Castro forwarding draft JPTO | 0.1 |
| 5/4/2009 | Review of ZMO email re: City request for adjournment | 0.1 |
| 5/4/2009 | Review of ZMO email re: City stipulating to business certifications and Rikers visit | 0.1 |
| 5/5/2009 | Review email from ZMO re: edits to JPTO | 0.1 |
| 5/5/2009 | Review of ZMO edits to JPTO | 0.1 |
| 5/6/2009 | Drafting letter to Court re: City request for adjournment of trial date | 0.6 |
| 5/6/2009 | Review of City letter requesting adjournment of trial date and JPTO | 0.2 |
| 5/6/2009 | Review of ZMO email re: forwarding client deposition transcripts and preparation of medical records binder | 0.1 |
| 5/6/2009 | Conference with ZMO re: City request for adjournment | 0.2 |
| 5/6/2009 | Review of ZMO draft letter re: response to request for adjournment | 0.3 |
| 5/8/2009 | Travel to and from court | 1.2 |
| 5/8/2009 | Conference with Judge Jones and City | 0.6 |
| 5/8/2009 | Letter to Court re: court appearance and Notice of Intent to appear for Terreem Martin | 0.2 |
| 5/8/2009 | Editing and reviewing notice of trial and intent to attend trial for Terreem Martin | 0.4 |
| 5/8/2009 | Review of ZMO request to forward S. Tatum deposition to Dr. Sullivan | 0.1 |
| 5/8/2009 | Review of ZMO email re: conference with Court; and response to same | 0.1 |
| 5/8/2009 | Review of ZMO draft Notice of Trial and Intent to Attend Trial for Terreem Martin | 0.2 |
| 5/9/2009 | Docketing new pretrial filing dates set by Court | 0.1 |
| 5/9/2009 | Review file with respect to request for videotape materials from Mod 2 | 0.1 |
| 5/9/2009 | Email to ZMO re: photographing Mod 2 and video security cameras | 0.1 |
| 5/10/2009 | Review of ZMO email re: Mod 2 security cameras and exculpatory films | 0.1 |
| 5/11/2009 | Drafting and editing Notice of Trial and Intent to Attend Trial for Terreem Martin | 0.8 |

| Date | Description | Time |
|---|---|---|
| 5/11/2009 | Editing and reviewing Notice of Trial and Intent to Attend Trial for Terreem Martin | 0.3 |
| 5/11/2009 | Phone call from Court regarding approval of Martin trial notice | 0.1 |
| 5/11/2009 | Email to J. Castro regarding forwarding trial notice | 0.1 |
| 5/11/2009 | Review of J. Castro email re: execution of trial notice and forwarding same to City | 0.1 |
| 5/11/2009 | Executing draft trial notice and forwarding same to City | 0.1 |
| 5/12/2009 | Drafting letter to City forwarding Terreem Martin notice of intent to attend trial and binder of medical records | 0.2 |
| 5/12/2009 | Review of ZMO email re: conference with client for settlement and forwarding of medical binder | 0.1 |
| 5/12/2009 | Drafting email to ZMO re: forwarding of materials to J. Castro and discussions with client re: settlement | 0.1 |
| 5/12/2009 | Email to J. Castro re: forwarding of executed trial notice and medical binder via Federal Express | 0.1 |
| 5/13/2009 | Phone call with ZMO re: Settlement materials | 0.1 |
| 5/18/2009 | Review of letter from City re: Terreem Martin Notice of Trial and Intent to Attend Trial | 0.1 |
| 5/18/2009 | Review of letter from Terreem Martin re: intent to attend trial | 0.1 |
| 5/18/2009 | Drafting letter to Court forwarding Terreem Martin intent to attend trial | 0.2 |
| 5/18/2009 | Drafting letter to client re: review of 50-h hearing and deposition testimony | 0.2 |
| 5/20/2009 | Letter to City re: production of medical records and privacy records | 0.3 |
| 5/20/2009 | Letter to City re: outstanding issues prior to trial | 0.3 |
| 5/20/2009 | Conference with ZMO re: outstanding issues prior to trial and production of medical records | 0.2 |
| 5/20/2009 | Review of ZMO email re: production of Terreem Martin | 0.1 |
| 5/20/2009 | Review of ZMO email to J. Castro re: writ to produce Terreem Martin | 0.1 |
| 5/20/2009 | Review of J. Castro email re: forwarding of draft writ for Terreem Martin | 0.1 |
| 5/21/2009 | Review of sample writs from J. Castro | 0.2 |
| 5/21/2009 | Review of draft writ and editing same | 0.5 |
| 5/21/2009 | Conference with ZMO re: writ | 0.3 |
| 5/22/2009 | Review of additional draft writ from J. Castro | 0.2 |
| 5/22/2009 | Review of ZMO draft writ and email forwarding same to J. Castro | 0.2 |
| 5/22/2009 | Review of J. Castro email re: status of draft writ | 0.1 |
| 5/22/2009 | Review of ZMO email re: pro se office and draft writ for Terreem Martin | 0.1 |
| 5/22/2009 | Review of J. Castro email re: requirement for clerk's office to sign off on draft writ | 0.1 |
| 5/22/2009 | Review of ecf posting re: notice of appearance by S. Jacobs | 0.1 |
| 5/24/2009 | Phone call with ZMO re: R. Jackson | 0.2 |
| 5/26/2009 | Conference with ZMO re: trial preparation | 0.5 |
| 5/27/2009 | Review of City Rule 68 offer of judgment | 0.3 |
| 5/27/2009 | Conference with client and ZMO re: offer of judgment | 0.5 |
| 5/27/2009 | Review of ECF posting re: writ for Terreem Martin | 0.1 |
| 5/27/2009 | Review of ECF posting re: setting of trial date and time by court | 0.1 |
| 5/27/2009 | Review of ZMO email re: production of x-ray films for trial exhibits | 0.1 |
| 5/28/2009 | Review of City letter forwarding current draft of JPTO | 0.1 |

| | | |
|---|---|---|
| 5/28/2009 | Review of ZMO email to client re: photographs of client after incident | 0.1 |
| 5/28/2009 | Review of ZMO email re: points for opening statements | 0.2 |
| 5/28/2009 | Review of J. Castro email re: site visit to Mod-2 | 0.1 |
| 5/28/2009 | Review of J. Castro email forwarding City draft of JPTO and review of same | 0.5 |
| 5/28/2009 | Conference with ZMO re: City additions to JPTO | 0.5 |
| 5/28/2009 | Review of ZMO email: disclosure and deposition of Buford | 0.2 |
| 5/28/2009 | Review of ZMO email re: cover-up issues | 0.2 |
| 5/28/2009 | Review of ZMO email re: Dr. Sullivan disclosure | 0.1 |
| 5/28/2009 | Review of ZMO email re: Buford witness information and response to same | 0.1 |
| 5/28/2009 | Research of emails re: disclosure of Buford during discovery | 0.6 |
| 5/28/2009 | Review of ZMO email re: City position on business records certifications | 0.1 |
| 5/28/2009 | Review of email and posting re: ZMO Notice of Appearance | 0.1 |
| 5/28/2009 | Review of ZMO email re: Dr. Sullivan report and settlement discussions | 0.1 |
| 5/29/2009 | Conference with A.Randell email re: production of log book discovery | 0.1 |
| 5/29/2009 | Review of A.Randell email re: production of R. Jackson memo book | 0.2 |
| 5/29/2009 | Preparing S. Tatum direct testimony outline; review of 50-h hearing and deposition transcript re: same | 1.7 |
| 5/29/2009 | Research re: DOC Inmate Disciplinary Due Process Directive and other DOC Directives | 2.6 |
| 5/29/2009 | Email to ZMO re: review of DOC directives | 0.1 |
| 5/29/2009 | Review of ZMO email re: points for S. Tatum direct examination | 0.1 |
| 5/29/2009 | Conference with ZMO re: motion to preclude Buford | 0.2 |
| 5/29/2009 | Review of City updated JPTO | 0.4 |
| 5/29/2009 | Email to ZMO re: City updated JPTO | 0.1 |
| 5/31/2009 | Drafting letter to Court re: notification during discovery of Buford identification | 0.6 |
| 5/31/2009 | Conference with ZMO re: notification during discovery of Buford testimony and letter to Court re: same | 0.4 |
| 5/31/2009 | Preparing S. Tatum direct examination outline, review of 50-h hearing and deposition transcripts re: same | 1.4 |
| 5/31/2009 | Editing current draft of JPTO following City additions | 0.6 |
| 5/31/2009 | Email to J.Castro forwarding latest version of JPTO following City additions | 0.1 |
| 5/31/2009 | Email to ZMO re: production of Buford memo book | 0.1 |
| 6/1/2009 | Phone call with ZMO re: trial scheduling | 0.2 |
| 6/1/2009 | Review of J.Castro email re: status of JPTO and review of City draft re: same | 0.5 |
| 6/1/2009 | Email to J.Castro providing automobile info for visit to Rikers and request for original document of Buford incident report | 0.1 |
| 6/1/2009 | Review of J.Castro email re: visit to Rikers Island and response to same | 0.1 |
| 6/2/2009 | Drafting and editing Joint Pretrial Order | 1.2 |
| 6/2/2009 | Review of City letter to Court re: JPTO | 0.1 |
| 6/2/2009 | Review of City letter to Court re: objections to striking Buford testimony | 0.2 |
| 6/2/2009 | Conference with ZMO re: striking Buford testimony | 0.5 |
| 6/2/2009 | Review of City letter to Court re: Buford testimony and notification of same in pretrial discovery | 0.3 |
| 6/2/2009 | Drafting letter to City forwarding computer disc of x-ray images from New York Downtown Hospital | 0.2 |

| | | |
|---|---|---|
| 6/2/2009 | Review of ECF posting re: timing of JPTO | 0.1 |
| 6/2/2009 | Review of ZMO email re: latest draft of JPTO | 0.1 |
| 6/2/2009 | Review of final version of JPTO and execution of same | 0.1 |
| 6/2/2009 | Trial preparation preparing S.Tatum direct examination outline; review of deposition and 50-h hearing re: same | 1.6 |
| 6/2/2009 | Email to ZMO re: latest draft of S. Tatum direct examination outline and other issues | 0.1 |
| 6/2/2009 | Drafting email to Court re: Buford disclosure and withdrawing other witnesses from JPTO | 0.5 |
| 6/3/2009 | Meeting with client re: execution of release forms for medical records certifications | 0.3 |
| 6/3/2009 | Review of radiology cd from New York Downtown Hospital | 0.4 |
| 6/3/2009 | Review of email from J.Castro re: Rikers visit and response to same | 0.1 |
| 6/3/2009 | Conference with ZMO re: omission of two documents from pre trial order | 0.3 |
| 6/3/2009 | Review of ZMO email to J.Castro re: adding additional documents to exhibit list and response to same | 0.1 |
| 6/3/2009 | Review of J.Castro email re:Buford deposition and status of search for missing documents at Rikers Island | 0.1 |
| 6/3/2009 | Review of ZMO email re:client statement turned over to City during 50-h hearing | 0.1 |
| 6/3/2009 | Review of A.Randell email forwarding client statements for review | 0.2 |
| 6/3/2009 | Telephone conference with Court re: Buford deposition and other discovery issues | 0.5 |
| 6/3/2009 | Review of ECF posting re: Court conference concerning Buford deposition and other issues | 0.1 |
| 6/3/2009 | Review of J.Castro email re: contact with chambers regarding response to Motion *in limine* | 0.1 |
| 6/3/2009 | Review of A.Randell email re: status overview of psychological records from St. Joseph's Hospital | 0.1 |
| 6/3/2009 | Preparation of S. Tatum direct examination outline | 1.3 |
| 6/3/2009 | Email to ZMO re: status of S. Tatum direct examination outline | 0.1 |
| 6/4/2009 | Travel to and from Rikers Island | 1.5 |
| 6/4/2009 | Visit on Rikers Island | 2 |
| 6/4/2009 | Conference with client re: Rikers visit | 0.5 |
| 6/4/2009 | Conference with ZMO re: trial preparation | 3 |
| 6/4/2009 | Review of order transferring case to Judge Gardephe | 0.2 |
| 6/4/2009 | Background review on Judge Gardephe | 2 |
| 6/4/2009 | Drafting letter to Court re: addition of documents to exhibit list of JPTO | 0.2 |
| 6/4/2009 | Conference with ZMO re: addition of exhibits to JPTO | 0.4 |
| 6/5/2009 | Phone call to City re: scheduling conference with Judge Gardephe; phone call to chambers re: scheduling conference with the Court | 0.2 |
| 6/5/2009 | Review of ZMO email to S. Tatum re: examination by Dr. Sullivan | 0.1 |
| 6/5/2009 | Phone call with ZMO re: revised writ | 0.2 |
| 6/5/2009 | Disclosure of Dr. Sullivan testimony 6/5/09 in Massachusetts case to J.Castro | 0.1 |
| 6/5/2009 | Review of ZMO email to C. Williams re: revised Writ of Habeas Corpus | 0.1 |
| 6/5/2009 | Preparation of S.Tatum direct examination outline | 2.6 |
| 6/5/2009 | Phone call with S.Tatum re: direct examination | 0.2 |
| 6/5/2009 | Email to ZMO re: conversation with client and Dr. Sullivan examination of client | 0.2 |
| 6/6/2009 | Preparation for Buford deposition | 2.6 |
| 6/7/2009 | Meeting with client to prepare trial testimony | 4 |

| | | |
|---|---|---|
| 6/7/2009 | Conference with S. Tatum for trial preparation | 4 |
| 6/8/2009 | Review of City letter re: Captain Sims-Sneed maternity leave | 0.1 |
| 6/8/2009 | Review of A.Randell email and memoranda concerning S.Tatum therapy notes | 0.7 |
| 6/8/2009 | Review of S. Tatum therapy notes | 2.6 |
| 6/8/2009 | Review of ECF posting re: listing of case Pro Se office for Terreem Martin | 0.1 |
| 6/8/2009 | Review of ZMO email forwarding Plaintiff Motion *in limine* to City | 0.1 |
| 6/8/2009 | Review of correspondence between ZMO and J.Castro re: arranging for prepare for the Terreem Martin phone conference | 0.2 |
| 6/9/2009 | Review of city's Motion *in limine* | 2.6 |
| 6/9/2009 | Travel to and from Court | 1.2 |
| 6/9/2009 | Conference with Court | 1 |
| 6/9/2009 | Review of City Memorandum of Law in Support of Motion *in limine* | 1.4 |
| 6/9/2009 | Review of ECF postings re: motions and Memorandum of Law in Support of Motion *in limine* | 0.1 |
| 6/9/2009 | Review of ZMO email re: R. Jackson cross examination concerning sequence of events in bathroom | 0.1 |
| 6/9/2009 | Conference with ZMO re: appearance before Judge Gardephe for status conference | 0.5 |
| 6/9/2009 | Review of ECF posting re: trial readiness by June 22, 2009 | 0.1 |
| 6/9/2009 | Review of ECF posting re: filing of ZMO affirmation in support of motion in limine to exclude testimony re: S. Tatum prior criminal conviction | 0.1 |
| 6/9/2009 | Review and comments to ZMO Motion *in limine* and affirmation in support of motion in limine to exclude testimony re: S.Tatum prior conviction and drug use | 0.4 |
| 6/10/2009 | Review of City letter re: forwarding R. Jackson, A. Rrodriguez, and T. Martin deposition transcripts to Court | 0.1 |
| 6/10/2009 | Review of City letter to court re: forwarding motions *in limine* | 0.1 |
| 6/10/2009 | Review of Court jury selection procedures | 0.3 |
| 6/10/2009 | Preparation for Buford deposition and conference with ZMO re: same | 0.6 |
| 6/10/2009 | Appearance at Buford deposition | 2.2 |
| 6/10/2009 | Review of S. Jacobs email regarding designation of photographs of Mod 2 | 0.1 |
| 6/10/2009 | Review of email from J.Castro re: objections to video clips of Mod-2 | 0.1 |
| 6/10/2009 | Email to ZMO re: objections to video clips | 0.1 |
| 6/10/2009 | Review of response from ZMO re: video clips and forwarding floor plan to Terreem Martin | 0.1 |
| 6/10/2009 | Response to S. Jacobs email re: designation of photographs | 0.1 |
| 6/10/2009 | Review of S.Jacobs email re: security concerns over disclosure of Mod 2 diagram to Terreem Martin | 0.1 |
| 6/10/2009 | Review of ZMO email re: issues concerning disclosure of Mod 2 diagram to Terreem Martin | 0.1 |
| 6/10/2009 | Conference with ZMO re: disclosure of Mod 2 diagram to Terreem Martin | 0.1 |
| 6/10/2009 | Email to S.Jacobs indicating that disclosure of Mod 2 diagram to Terreem Martin would be made within 24 hours unless City seeks leave from Court | 0.1 |
| 6/10/2009 | Review of ECF posting concerning dates of pretrial submissions | 0.1 |
| 6/10/2009 | Review of ZMO email re: docketing motion response dates | 0.1 |
| 6/10/2009 | Review of ZMO email to M. Lineberger re: legal research on expert witness issues | 0.1 |
| 6/11/2009 | Review of City's Opposition to Motion *in limine* | 1.2 |

| Date | Description | Hours |
|---|---|---|
| 6/11/2009 | Drafting letter to Terreem Martin re: forwarding draft exhibit of Mod 2 unit floor plan | 0.2 |
| 6/11/2009 | Review of City supplemental response in opposition to motion in limine | 0.5 |
| 6/11/2009 | Review of prior Dr. Sullivan testimony for disclosure to City defendants | 0.6 |
| 6/11/2009 | Review of ZMO email disclosing prior Dr. Sullivan testimony | 0.1 |
| 6/11/2009 | Conference with ZMO re: disclosure of prior Dr. Sullivan testimony | 0.3 |
| 6/12/2009 | Edit and review of Joint Proposed Questions for Voir Dire | 0.8 |
| 6/12/2009 | Review of City letter to Court re: Motions *in limine* | 0.1 |
| 6/12/2009 | Review of S. Tatum request for authorization of medical records | 0.1 |
| 6/12/2009 | Review of ZMO email regarding assembly of jury binders | 0.1 |
| 6/12/2009 | Review of ZMO email re: draft opposition to City Motion *in limine* | 0.1 |
| 6/12/2009 | Review of draft opposition to city motion in limine | 0.6 |
| 6/12/2009 | Preparing Joint Proposed Voir Dire | 1.4 |
| 6/12/2009 | Forwarding Joint Proposed Voir Dire to City via ECF posting | 0.1 |
| 6/12/2009 | Review of ECF posting of proposed voir dire | 0.1 |
| 6/12/2009 | Email correspondence with ZMO re: substantive law portions of proposed jury instructions; review of ZMO email to J. Castro re:use of Judge Sand pattern instructions | 0.1 |
| 6/12/2009 | Review of ZMO draft of Proposed Joint Voir Dire | 0.3 |
| 6/12/2009 | Review of ZMO email forwarding Joint Proposed Voir Dire to City | 0.1 |
| 6/12/2009 | Email forwarding video and photographic images of Mod-2 to City | 0.2 |
| 6/12/2009 | Email correspondence with ZMO re: status of S.Tatum direct examination on injury | 0.2 |
| 6/12/2009 | Review of ZMO email to Dr. Sullivan re: injuries and damages related issues | 0.1 |
| 6/12/2009 | Conference with ZMO re: supplemental submission by Dr. Sullivan | 0.3 |
| 6/12/2009 | Review of email and Dr. Sullivan supplemental letter | 0.2 |
| 6/12/2009 | Review of C. Williams email re: forwarding pretrial submissions to Court | 0.1 |
| 6/12/2009 | Conference with ZMO re: separate counts for Captain Rodriguez and other matters | 0.3 |
| 6/12/2009 | Review of ZMO letter to Court re: appointment of new counsel for Captain Rodriguez | 0.1 |
| 6/12/2009 | Review of J.Castro email re: letter to Court concerning Captain Rodriguez | 0.1 |
| 6/12/2009 | Email to City defendants re: seeking additional time from Court to submit Joint Proposed Jury Instructions | 0.1 |
| 6/12/2009 | Review of J.Castro response re: request for additional time to submit Joint Proposed Jury Instructions | 0.1 |
| 6/12/2009 | Conference and email correspondence with ZMO re: City supplemental response | 0.2 |
| 6/13/2009 | Preparation of S. Tatum direct examination outline | 0.3 |
| 6/13/2009 | Review of trial points and chronology documents | 0.3 |
| 6/13/2009 | Review Tatum shared trial log | 0.2 |
| 6/13/2009 | Email to Danielle Smith re: obtaining Terreem Martin Court file for First Degree Robbery | 0.1 |
| 6/13/2009 | Email correspondence with ZMO re: notice requirements for Terreem Martin first degree robbery cross examination subject | 0.2 |
| 6/14/2009 | Meeting with client to prepare trial testimony | 4 |
| 6/14/2009 | Trial preparation | 4 |
| 6/14/2009 | Review and comments on ZMO Affirmation and Opposition to Motion *in limine* | 1.2 |
| 6/14/2009 | Email to ZMO re: production of trial exhibits and use of in court overhead projection facilities | 0.1 |
| 6/15/2009 | Travel to and from Queens to review Terreem Martin court record | 3.5 |

| Date | Description | Hours |
|---|---|---|
| 6/15/2009 | Phone call to Elizabeth Clayton re: ordering minutes of Terreem Martin plea | 0.2 |
| 6/15/2009 | Conference with ZMO re: Terreem Martin plea minutes and criminal charges | 0.3 |
| 6/15/2009 | Review of Court order re: Dr. Sullivan testimony | 0.1 |
| 6/15/2009 | Conference with ZMO re: Dr. Sullivan testimony | 0.3 |
| 6/15/2009 | Review ECF posting re: ZMO Affirmation and Opposition to Motion *in limine* | 0.1 |
| 6/15/2009 | Review of Buford deposition | 1.1 |
| 6/15/2009 | Review of proposed jury instructions from Plaintiff | 0.8 |
| 6/15/2009 | Review of proposed jury instructions from City defendants | 0.7 |
| 6/15/2009 | Review of J. Castro email forwarding City defendants proposed jury instructions | 0.1 |
| 6/15/2009 | Review of ECF posting re: testimony of Dr. Sullivan | 0.1 |
| 6/15/2009 | Conference with ZMO re: order on Dr. Sullivan | 0.2 |
| 6/15/2009 | Review of Westchester Medical Center certification | 0.1 |
| 6/15/2009 | Review and execution of proposed Request to Charge | 0.2 |
| 6/15/2009 | Review of J.Castro email re: latest versions of proposed jury charges and verdict sheet and review of same | 1.2 |
| 6/15/2009 | Review of ZMO email to J.Castro and response to same re: forwarding proposed verdict sheet to Court | 0.1 |
| 6/15/2009 | Review of City proposed verdict sheet and ZMO response to same | 0.2 |
| 6/15/2009 | Review of latest version of request to charge with changes to conspiracy claim and excessive force claim | 0.4 |
| 6/15/2009 | Review of ZMO email re: compensatory damages on multiple claims | 0.1 |
| 6/15/2009 | Review of ZMO email and proposed charge on aiding and abetting excessive force and respondiat superior | 0.2 |
| 6/15/2009 | Review of ZMO email re: changes to deliberate indifference charge and review of same | 0.2 |
| 6/15/2009 | Review of J.Castro email re: proposed instructions on correction officer as single witness and preponderance of evidence; review of ZMO response to same | 0.1 |
| 6/15/2009 | Review of J.Castro email re: changes to deliberate indifference charge and review of same | 0.2 |
| 6/15/2009 | Review of ZMO email to J.Castro re: witness credibility instruction and response to same | 0.2 |
| 6/15/2009 | Review of ZMO email to court forwarding opposition to Motion *in limine* and review of same | 0.3 |
| 6/16/2009 | Review of ECF posting re: proposed jury instructions by Plaintiff | 0.1 |
| 6/16/2009 | Review of ECF posting re: proposed jury instructions by City | 0.1 |
| 6/16/2009 | Review of ECF posting re: endorsed letter from ZMO concerning deadline for submitting joint jury instructions and other material | 0.1 |
| 6/16/2009 | Conference with ZMO re: calling R. Jackson as first witness | 0.2 |
| 6/16/2009 | Review of ZMO letter to City re: calling R. Jackson as first witness on Plaintiff case | 0.2 |
| 6/16/2009 | Drafting email to Court forwarding proposed verdict sheet | 0.1 |
| 6/16/2009 | Review of C.Williams email confirming pretrial submissions by parties | 0.1 |
| 6/16/2009 | Review of J.Castro email to C.Williams re: confirming submission of pretrial materials | 0.1 |
| 6/16/2009 | Review of J.Castro email to Court re: submitting pretrial filings | 0.1 |
| 6/16/2009 | Review of J.Castro email re: outstanding issues request to charge and response to same | 0.3 |
| 6/16/2009 | Phone call with J.Castro re: outstanding issues on request to charge | 0.3 |

| Date | Description | Hours |
|---|---|---|
| 6/16/2009 | Email to ZMO re: calling R. Jackson as first witness and related issues and response to same | 0.1 |
| 6/16/2009 | Email to ZMO and litigation team re: documentary issues with R.Jackson and review of ZMO response to same | 0.2 |
| 6/16/2009 | Email with ZMO and responses re: proposed charges on damages | 0.2 |
| 6/16/2009 | Drafting and editing proposed damages Request to Charge | 0.8 |
| 6/17/2009 | Review of ZMO email forwarding copies of trial exhibits to opposing counsel | 0.1 |
| 6/17/2009 | Review of ZMO email forwarding updated photographs to City for trial exhibits | 0.1 |
| 6/17/2009 | Review of proposed Tatum trial exhibit list and editing same | 0.6 |
| 6/17/2009 | Phone call with J.Castro and ZMO re: confirming interest by City in deposing Dr. Sullivan | 0.1 |
| 6/17/2009 | Review of ZMO letter confirming that City will not depose Dr. Sullivan | 0.1 |
| 6/17/2009 | Review of ZMO email re: production of additional trial exhibits and certifications | 0.1 |
| 6/17/2009 | Review of S.Jacobs email acknowledging receipt of update re: production of certified medical records | 0.1 |
| 6/17/2009 | Review of C.Williams re: proper service on Terreem Martin of trial materials | 0.1 |
| 6/17/2009 | Review of email from ZMO re: client exhaustion of administrative remedies | 0.1 |
| 6/17/2009 | Phone call Dr. Pugada Chan re: examination of client | 0.3 |
| 6/18/2009 | Review of R.Bhandari email re: need for copies of trial preparation materials | 0.1 |
| 6/18/2009 | Review of J.Castro email re: acknowledging receipt of trial exhibits | 0.1 |
| 6/18/2009 | Phone call with R.Bhandari re: representation of Terreem Martin | 0.2 |
| 6/18/2009 | Review of R.Bhandari email re:representation of Terreem Martin | 0.1 |
| 6/18/2009 | Preparing and editing S.Tatum direct examination outline | 0.7 |
| 6/19/2009 | Review of decision on Motion *in limine* | 1.6 |
| 6/19/2009 | Conference with ZMO re: decision on Motion *in limine* | 1.4 |
| 6/19/2009 | Review of ECF posting re: order on Motion *in limine* | 0.1 |
| 6/19/2009 | Review of Notice of Appearance on ECF by R. Bhandari | 0.1 |
| 6/20/2009 | Review of S. Jacobs email re: City trial exhibits and response to same | 0.2 |
| 6/21/2009 | Meeting with client for trial preparation | 4 |
| 6/21/2009 | Trial preparation | 4 |
| 6/21/2009 | Review of ECF posting of Notice of Appearance by Genevieve Nelson | 0.1 |
| 6/21/2009 | Drafting email to ZMO and other litigation team members re: trial order | 0.2 |
| 6/22/2009 | Attending trial | 8 |
| 6/22/2009 | Trial preparation | 6 |
| 6/22/2009 | Review of email from A.Randell re: review of S. Tatum psychiatric records for references to violent conduct | 0.1 |
| 6/22/2009 | Review of R.Bhandari email re: Terreem Martin HIPAA issue | 0.1 |
| 6/22/2009 | Review of S.Jacobs email re: order of witnesses and R.Bhandari response to same | 0.1 |
| 6/22/2009 | Review of ZMO email to R.Bhandari re: infraction disciplinary hearing issue and response to same | 0.1 |
| 6/22/2009 | Review of R.Bhandari email re:proposed stipulation on infraction history and reviewing stipulation re: same | 0.1 |
| 6/22/2009 | Review of D. Smith trial notes | 1 |
| 6/23/2009 | Attending trial | 8 |
| 6/23/2009 | Trial preparation | 6 |
| 6/23/2009 | Review of R.Bhandari email and proposed stipulation re: Terreem Martin medical record | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 6/23/2009 | Review of email from R.Bhandari re: negotiation of stipulation concerning Terreem Martin notice of infraction database records | 0.1 |
| 6/23/2009 | Review of D. Smith trial notes | 1 |
| 6/24/2009 | Attending trial | 8 |
| 6/24/2009 | Trial preparation | 6 |
| 6/24/2009 | Review of J.Castro email and submission re: Terreem Martin felony conviction | 0.2 |
| 6/24/2009 | Review of D. Smith trial notes | 1 |
| 6/25/2009 | Attending trial | 8 |
| 6/25/2009 | Trial preparation | 6 |
| 6/25/2009 | Review of ZMO email re: Rule 50 motion issue and editing same | 0.2 |
| 6/25/2009 | Review of ZMO email re: Tatum direct examination and identification of Terreem Martin | 0.1 |
| 6/25/2009 | Review of D. Smith trial notes | 1 |
| 6/26/2009 | Attending trial | 8 |
| 6/26/2009 | Conference with ZMO re: jury deliberations | 1 |
| 6/26/2009 | Review of S.Jacobs email re: Rule 50 motion | 0.3 |
| 6/26/2009 | Review of D. Smith trial notes | 1 |
| 6/27/2009 | Conference with ZMO re: jury deliberations and trial status | 1 |
| 6/28/2009 | Conference with ZMO re: jury deliberations and trial status | 1 |
| 6/28/2009 | Review of motion for reconsideration on jury instructions by Terreem Martin | 0.4 |
| 6/28/2009 | Conference with ZMO re: Terreem Martin motion for reconsideration | 0.2 |
| 6/28/2009 | Review of email from R. Bhandari re: filing of motion for reconsideration | 0.1 |
| 6/28/2009 | Review of ZMO email re: R.Bhandari motion for reconsideration on behalf of Terreem Martin | 0.1 |
| 6/29/2009 | Attending trial | 8 |
| 6/29/2009 | Review of order denying motion for reconsideration | 0.1 |
| 6/29/2009 | Review of letter from City re: additional time for submitting motion post verdict | 0.1 |
| 6/30/2009 | Review of ECF posting re: endorsement of Writ of Habeas Corpus | 0.1 |
| 6/30/2009 | Review of endorsed letter by Court re: City request for additional time to submit post verdict motion | 0.1 |
| | **TOTAL HOURS** | **382.8** |
| | **TOTAL AMOUNT (382.8 hours x $650 per hour)** | **$248,820** |

# EXHIBIT B

ZMO

**Tatum Time Sheet**

**2005-2009**

| Date | Time | Description |
|------|------|-------------|
| 05/16/05 | 1 | Client meeting |
| 06/27/05 | 0.6 | Review and revise Notice of Claim. |
| 06/30/05 | 0.3 | Draft OCA retainer statement. |
| 07/18/05 | 0.1 | Review City letter re: acknowledgment of claim |
| 07/20/05 | 2 | Prep for Department of Correction interview with client. Department of Correction interview. Memo to file. |
| | 1 | Travel to and from DOC interview. |
| 07/22/05 | 0.5 | Letter to Investigator Perez re: Tatum's medical records. |
| 08/08/05 | 0.3 | Letter to Comptroller Ms. Askew re adjournment of 50-h hearing. |
| 08/17/05 | 2.5 | Prep for 50-H hearing |
| 08/18/05 | 1 | 50-H hearing with client at Dept of Correction |
| | 1 | Travel to and from Department of Correction for 50-H hearing. |
| 08/18/05 | 0.3 | Review and draft letter to Comptroller enclosing inmate voluntary statement |
| 10/06/05 | 1 | Review 50-H hearing transcript and discuss with client, prepare addenda. |
| | 0.3 | Draft, review and send out letter to comptroller re 50-H transcript addenda. Call client. |
| 10/27/05 | 0.3 | Letter to DOC Investigator Darlene Perez with medical records |
| 11/02/05 | 0.2 | Phone calls to client. |
| 11/03/05 | 0.8 | Research, draft and revise FOIL request. |
| | | **Total 2005** |
| 03/03/06 | 2 | Research and draft complaint. Fax to Department of Correction. Phone calls to Comptroller and Department of Correction. |
| 03/10/06 | 0.2 | Phone call DOC attorney David Goldfarb; fax to Goldfarb |
| 03/10/06 | 2 | Research and draft complaint. |
| 03/22/06 | 1 | Draft complaint. |

**Total 2005** ........ **13.2**

**Tatum Time Sheet**

**2005-2009**

ZMO

| Date | Hours | Description |
|---|---|---|
| 03/21/06 | 0.5 | Phone calls to Department of Corrections Legal Department re: obtaining a report of investigation, Officer Jackson's full name. |
| 04/06/06 | 0.7 | Revise complaint. |
| 04/07/06 | 2 | Revise draft of complaint and email to ADP |
| 04/12/06 | 0.1 | Email client PDF of 50-H hearing transcript. |
| 05/25/06 | 3.5 | Review and proofread final draft of complaint. Email ADP. |
| 06/30/06 | 0.1 | Phone call to ADP re: City request to extend time to answer. |
| 07/10/06 | 0.1 | Email ADP re: assignment of judge, service of claim. |
| 08/07/06 | 0.1 | Review letter from City re: request for authorization for release of medical and other information. |
| 09/18/06 | 0.5 | Phone call from client in hospital re: hospital stay and concerns. |
| 09/19/06 | 0.2 | Attempt to call client in hospital. Email ADP re: phone call yesterday. |
| 10/24/06 | 0.5 | Conference with City attorney re: scheduling order. |
| 11/20/06 | 4 | Review city automatic document production, including prison paperwork and initial medical records |
| 11/28/06 | 0.2 | Review Scheduling Order. |
| 12/11/06 | 4 | Research and draft amended complaint. |
| 12/13/06 | 1 | Draft document requests. Email ADP. |
| 12/15/06 | 0.5 | Finalize document requests. Email ADP. |
| ***Total 2006*** | **23.2** | |
| 01/08/07 | 0.5 | Review Answer to Amended Complaint. |
| 03/12/07 | 0.1 | Email ADP re: status of case, following up with corporate counsel re: Officer Jackson. |
| 03/19/07 | 0.6 | Phone call to ACC Johana Castro re: Westchester Medical records, adjourning deposition, Jackson's service address. Email ADP re: production of medical records prior to deposition. |
| 03/21/07 | 0.1 | Email to ADP re: fax from Johana Castro. |
| 03/22/07 | 0.2 | Review Memorandum from Eva Stein re: locating Leonard Chin. |
| 04/02/07 | 0.3 | Conference with ADP re: order scheduling settlement conference. |

**Tatum Time Sheet**

**2005-2009**

ZMO

| | | |
|---|---|---|
| 04/08/07 | 0.2 | Emails and correspondence with ADP re: settlement conference. |
| 05/31/07 | 1.2 | Conference with ADP re: order to show cause. Meeting with ADP and client re: settlement conference. |
| | 1 | Settlement conference. |
| | 1 | Travel to and from court for settlement conference. |
| 06/06/07 | 1 | Research and draft letter to Judge Gorenstein re: time of service on Martin |
| 06/25/07 | 0.2 | Conference ADP re: Rule 68 Offer of Judgment |
| 06/28/07 | 0.2 | Review Judge's Order re: service on defendant Martin. |
| 07/12/07 | 1.5 | Prepare for Deposition of Renee Jackson; draft outline. |
| 07/13/07 | 4.5 | Prep and deposition of Renee Jackson. |
| | 0.8 | Conference ADP and client re: deposition of Renee Jackson. |
| 07/16/07 | 1 | Prepare for Deposition of Terreem Martin; draft memo to file with deposition outline |
| 07/17/07 | 1.5 | Prepare for and conduct telephone deposition of Terreem Martin. |
| 07/30/07 | 0.3 | Letter to client re: second amended complaint. Email ADP. |
| 08/01/07 | 1 | Draft and revise discovery requests. |
| | | Review documents: client's prison file, incident reports and medical records. Discuss discovery and scheduling issues with |
| 08/02/07 | 1.3 | ADP. |
| 08/06/07 | 0.5 | Review Judge's order re: leave to amend complaint. Draft letter to Terreem Martin re: amended complaint. |
| 08/07/07 | 1.2 | Conference ADP re: outstanding discovery and settlement issues. |
| 08/08/07 | 1.5 | Draft and research Second Amended Complaint. |
| 08/10/07 | 2 | Discuss, research and revise letter from ADP to Judge Gorenstein re: City allegations of ethical breaches by ADP associate |
| 08/14/07 | 0.5 | Review letter from City re: discovery and other issues, and discuss with ADP. |
| 08/15/07 | 3.5 | Court conference. Conference with ADP re: the same. Letter to Castro re: Rodriguez deposition. |
| | 1 | Travel to and from court for conference. |
| 08/20/07 | 0.5 | Research and prepare Rule 4 Waiver of Service of Summons on Captain Arturo Rodriguez |

ZMO

**Tatum Time Sheet**

**2005-2009**

| | | |
|---|---|---|
| 09/04/07 | 0.3 | Call medical expert Dr. Sullivan. Leave message with defendant's attorney re: objection to plaintiff's request for production of documents. |
| 09/06/07 | 0.8 | Review Tatum medical records. |
| 09/17/07 | 0.2 | Review Tatum medical records. |
| 09/20/07 | 0.7 | Phone calls to Dr. Sullivan re: medical records, expert report. Emails re: the same. |
| 09/24/07 | 0.2 | Phone call to Dr. Sullivan re: medical records, expert report. Emails re: the same. |
| 09/28/07 | 1.5 | Suggest revisions to expert report, receive report from Dr. Sullivan and draft letter forwarding report to ACC Castro. |
| 10/04/07 | 0.2 | Conference ADP re: lost documents affidavits |
| 10/18/07 | 0.5 | Receive and review Captain Rodriguez deposition transcript |
| 11/09/07 | 1 | Review Defendants' answer to Amended complaint. |
| 11/14/07 | 0.5 | Conference ADP re: City seeking leave to move for summary judgment |
| 11/14/07 | 0.7 | Review Defendants' letter re: intention to move for summary judgment; Review judge's order. |
| | 0.5 | Conference ADP re: City moving for summary judgment. |
| 11/19/07 | 0.2 | Letter to Castro re: Rodriguez. Emails Eva Stein. |
| 11/28/07 | 0.3 | Review letter from Castro. Conference ADP. |
| 12/10/07 | 0.1 | Leave message with prison expert James Aiken. |
| 12/17/07 | 0.2 | Call Jim Aiken. Email ADP. |
| 12/18/07 | 2.5 | Review Defendants' Motion for summary judgment and Rule 56.1 Statement. |
| 12/26/07 | 6 | Draft opposition to defendants' motion for summary judgment. |
| 12/27/07 | 1.6 | Research and draft letter motion to strike Rule 56.1 statement. Email ADP. |
| | 0.2 | Conference ADP re: request to strike City's Rule 56.1 Statement |
| 12/28/07 | 5 | Research and draft opposition to motion for summary judgment. |
| | **Total 2007** | **52.4** |
| 01/03/08 | 0.5 | Review Judge's order re: Defendant's Motion for Summary Judgment and Plaintiff's letter. |
| 01/06/08 | 0.5 | Emails ADP. Revise Opposition to Motion for Summary Judgment. |

Page-4

ZMO

**Tatum Time Sheet**

**2005-2009**

| Date | Hours | Description |
|---|---|---|
| 01/08/08 | 2.5 | Review documents. Finalize Brief in Opposition & Rule 56.1 Statement. Email ADP. |
| 01/09/08 | 0.2 | Emails, phone calls with Perlmutter's paralegal re: factual portion of Opposition to Summary Judgment Motion. |
| 01/10/08 | 0.2 | Emails, phone calls with Perlmutter's paralegal re: factual portion of Opposition to Summary Judgment Motion. |
| 01/13/08 | 0.2 | Email to Johana Castro re extension of time to file response. |
| 01/14/08 | 0.8 | Emails Castro. Conference ADP. Draft letter to judge re: extension of time. |
| 01/15/08 | 0.1 | Emails ADP, Ben Sachs-Michaels. |
| 02/07/08 | 0.1 | Emails Ben Sachs-Michaels re finalizing paperwork. |
| 03/06/08 | 1.5 | Email Ben Sachs-Michaels re: City's brief. Review brief. |
| 05/06/08 | 0.5 | Call Stevie Tatum, L/M. Emails Ben Sachs-Michaels. |
| | | **Total 2008**   7.1 |
| 01/20/09 | 0.2 | Email ADP re: summary judgment decision. Conference ADP. |
| 01/26/09 | 1 | Conference ADP re: decision on Motion for Summary Judgment |
| 02/04/09 | 0.5 | Review article by Benjamin Weiser re: pattern and practice of Rikers Island deliberate indifference cases. Emails to ADP re: article, meetings. |
| 02/05/09 | 6 | Research, draft and revise response to City's motion for reconsideration. Email draft of response to ADP. |
| 02/08/09 | 0.1 | Emails to ADP re: related Rikers cases and consolidation. |
| 02/09/09 | 0.8 | Emails to ADP re: related Rikers cases and consolidation. Research related cases. |
| 02/10/09 | 1 | Research filing affidavit re: news articles about Rikers. Emails ADP. |
| 02/11/09 | 3 | Research and emails to ADP re: plaintiff's cross-motion for reconsideration of Monell claim. Review letter to Judge Jones requesting the court to direct an affidavit connected to plaintiff's cross-motion. |
| 02/12/09 | 0.5 | Review cross-motion for reconsideration of grant of summary judgment and re-opening of discovery. |
| 02/13/09 | 6 | Draft brief in support of cross-motion for reconsideration of grant of summary judgment and re-opening of discovery. Emails to ADP re: brief, court conference. |
| 02/18/09 | 0.5 | Review letter from City re: Monell claim. Emails to Alisa Randell re: letter. |
| | 0.2 | Conference ADP re: City objection to seeking leave for reconsideration. |

ZMO

**Tatum Time Sheet**

**2005-2009**

| Date | Hours | Description |
|---|---|---|
| 02/19/09 | 0.1 | Emails to ADP re: rescheduling court conference. |
| 02/25/09 | 0.3 | Review Local Rule 6.1. Emails to ADP re: defendant's reply memorandum of law in support of motion for reconsideration and in opposition to plaintiff's cross-motion. |
| 02/26/09 | 0.2 | Emails ADP re: discovery requests. |
|  | 0.5 | Emails to ADP re: Monell-related requests and Rikers-related cases. Phone conference with ADP and Andrew Celli re: Cross motion and Monell claim |
| 03/02/09 | 1.5 | Research and draft reply memorandum of law in further support of plaintiff's cross-motion for reconsideration and re-opening of discovery. |
| 03/03/09 | 3.6 | Research and draft reply memorandum of law in further support of plaintiff's cross-motion for reconsideration and re-opening of discovery. |
| 03/04/09 | 0.7 | Review reply memorandum and email ADP. |
| 03/24/09 | 0.2 | Emails ADP, Julia Kuan re: coordinating plaintiff's counsel for Monell discovery. |
| 04/09/09 | 1 | Call Dr. Sullivan. Review Judge Jones' decision and email ADP. Letter to client re: trial date. |
|  | 0.3 | Conference ADP re: denial of motion for reconsideration and trial preparation. |
| 04/15/09 | 0.3 | Email Dr. Sullivan expert report and letter to City. Call Dr. Sullivan. |
|  | 0.1 | Review email from ADP re: JPTO and other filings. |
| 04/16/09 | 2.2 | Conference with ADP re: production of additional medical records. Review file. Call Dr. Sullivan re: medical records. |
| 04/21/09 | 0.1 | Conference ADP re: phone call with Stuart Jacobs. |
| 04/27/09 | 1 | Review ADP draft of JPTO. |
| 04/28/09 | 2.5 | Review depositions, medical records. Emails paralegal, ADP re: index of medical records exhibits for JPTO. |
| 04/29/09 | 2 | Trial prep. Emails to ADP re: medical records, JPTO. |
| 04/30/09 | 1.5 | Call Dr. Sullivan re: x-ray images. Conference ADP re: phone call with Dr. Sullivan. Trial prep. |
| 05/01/09 | 1.5 | Trial prep. Draft JPTO. |
| 05/04/09 | 3.8 | Trial prep. Make revisions to JPTO. Call, emails to ADP re: discovery requests and trial prep. |
| 05/05/09 | 2 | Trial prep. Review jury instructions. Call, email ADP re: jury instructions, JPTO. Revisions to JPTO. |

ZMO

**Tatum Time Sheet**

**2005-2009**

| Date | Entry |
|---|---|
| 05/06/09 | Trial prep. Review jury instructions. Call City. Review letter from City re: request for adjournment. Draft letter to court re: response to request for adjournment. Conference ADP re: the same. 3 |
| 05/07/09 | Trial prep. Call Dr. Sullivan. Conference. 1.3 |
| 05/08/09 | Conference Judge Jones, City. Draft notice to Martin. 0.8 |
|  | Travel to and from court. 1 |
|  | Emails to paralegal, Dr. Sullivan re: medical records, trial date. 0.3 |
| 05/10/09 | Review ADP email re: conference with court 0.1 |
| 05/12/09 | Emails to ADP re: surveillance at Rikers. 0.5 |
| 05/13/09 | Emails to ADP re: conference with client for settlement, forwarding of medical binder 0.2 |
| 05/20/09 | Calls client, ADP. Review settlement materials. 0.7 |
| 05/21/09 | Review discovery. Trial prep. Conference ADP re: outstanding issues prior to trial and production 1.2 |
|  | Conference ADP re: draft writs. Call with City re: the same. Review x-rays. 1 |
| 05/22/09 | Research and draft writ of habeas corpus. Calls client, Chambers, pro se office, clerk's office, marshals, Sullivan, Perlmutter re: writ. Emails to the City re: the same. 3 |
| 05/24/09 | Calls ADP. Research Renee Jackson. 1 |
| 05/26/09 | Draft writ of habeas corpus and bring to Judge Jones for signature. Trial prep. Calls Castro. Conference ADP re: trial preparation. 3.5 |
|  | Travel to and from court to obtain Judge Jones' signature. 1 |
| 05/27/09 | Conference with client and ADP re: offer of judgment. 0.5 |
| 05/28/09 | Trial prep. Review and designate depositions. Conference Danielle Smith. Conference ADP re: city additions to JPTO. 2.5 |
| 05/29/09 | Conference client. Prepare letter motion to preclude Buford. Conference call corporate counsel. Conference ADP re: motion to preclude Buford. Call Dr. Sullivan. Letter to defendants re: expert. 4.5 |
| 05/31/09 | Calls and emails to ADP re: trial strategy. Conference ADP re: notification during discovery of Buford testimony. 0.5 |
| 06/01/09 | Calls to ADP, court re: trial scheduling. Trial strategy. 0.7 |
| 06/02/09 | Trial prep. Call Dr. Sullivan. Review and summarize medical records. Conference ADP re: striking Buford Testimony. 7 |

Page 7

ZMO

**Tatum Time Sheet**
**2005-2009**

| Date | Hours | Description |
|---|---|---|
| 06/03/09 | | Trial prep. Conference ADP re: omission of two documents from pre-trial order. Review file. Emails to Castro re: original |
| | 3.5 | documents. Draft letter to court amending JPTO. |
| 06/04/09 | | Visit Rikers. Letter to court. Phone calls to client, Dr. Sullivan. Conference ADP, Village Voice (Tom Robbins and Graham |
| | 5.5 | Rayman). |
| 06/05/09 | 1.5 | Travel time to and from Rikers |
| | 1.5 | Calls to Chambers. Revise writ. Calls to client, ADP, Dr. Sullivan. |
| 06/08/09 | | Draft motion in opposition to defendants' motions in limine. File and serve motion. Letter to Otisville re Terreem Martin |
| | 7.3 | availability for status conference. |
| | 1.5 | Prep Renee Jackson cross. |
| 06/09/09 | | Prepare for court appearance. Court appearance. Trial preparation.  Calls to client, ADP.  Review city reply brief in support of |
| | 6.2 | motions in Limine. |
| | 1 | Travel time to court and back. |
| 06/10/09 | 5 | Trial prep. Letter to city re: Dr. Sullivan. Calls to Dr. Sullivan. Conference ADP re: preparation for Buford deposition. |
| | 2.5 | Buford deposition. |
| 06/11/09 | 7 | Brief on 2 documents expert section. Email testimony to City. Conference ADP re: disclosure of prior Dr. Sullivan testimony. |
| | 6 | Draft and revise brief in opposition to City Defendants' motions in limine. |
| 06/12/09 | | Draft and revise brief in opposition to City Defendants' motions in limine. Conference ADP re: supplemental submission by |
| | 9.5 | Dr. Sullivan, City supplemental response, Captain Rodriguez. |
| 06/13/09 | 1.5 | Trial prep. Emails ADP re: Terreem Martin. |
| 06/14/09 | 0.1 | Review email from ADP re: production of exhibits and use of in-court overhead projection equipment |
| 06/15/09 | | Trial prep. Draft and revise brief in opposition to City defendants' motions in limine. Draft and revise jury instructions. |
| | 14.5 | Conference ADP re: Terreem Martin plea minutes and criminal charges, Dr. Sullivan testimony. |
| 06/16/09 | 3 | Draft and revise jury instructions. Trial prep. Conference Adam re: trial prep, witnesses. |
| 06/17/09 | 8.5 | Trial prep. |

Page 8

ZMO

**Tatum Time Sheet**

**2005-2009**

| 06/18/09 | 9 | Trial prep. Exhibits. Calls to client, Sullivan, Perlmutter. |
| 06/19/09 | | Trial prep. Conference ADP re: trial prep. Conference A. Randell, Stevie Tatum. Phone calls Rick Sullivan, City attorneys. |
| | 12 | Prepare trial binders. |
| 06/20/09 | 3.8 | Travel to Boston. |
| | 2.2 | Trial prep. Conference Dr. Sullivan. |
| 06/21/09 | 5 | Trial prep. Meeting with client for trial prep. |
| 06/22/09 | 13 | Trial, trial prep. |
| | 1 | Travel to and from court. |
| 06/23/09 | 12 | Trial. |
| | 1 | Travel to and from court. |
| 06/24/09 | 13 | Trial. Jury instructions. Research judicial notice. Trial prep. |
| | 1 | Travel to and from court. |
| 06/25/09 | 8.5 | Trial. |
| | 1 | Travel to and from court. |
| | 2.3 | Letter motion re: jury instructions |
| 06/26/09 | 11.5 | Trial. Conference ADP re: jury deliberations. |
| | 1 | Travel to and from court. |
| 06/27/09 | 1 | Phone calls to ADP re: jury deliberations and trial status. |
| 06/28/09 | 2 | Review Martin motion. Call ADP, Rishi Bhandari. Letter to court. |
| 06/29/09 | 2.8 | Deliberations. |
| 06/30/09 | 1.5 | Research re: appeal. |
| 07/07/09 | 1 | Conference ADP re: appeal. Leave message with Koeleveld. |
| 07/08/09 | 0.5 | Conference ADP. Call and email Arc Koeleveld. |
| | 0.8 | Research re: jaw verdicts. |
| 07/13/09 | 1.8 | Prepare time sheet for fee application. Emails to ADP and Celeste. |

**Tatum Time Sheet**

**2005-2009**

ZMO

| | | | |
|---|---|---|---|
| 07/20/09 | 0.1 | Call ADP re: fee application | |
| 07/21/09 | 1.5 | Research and draft affirmation in support of fee application. | |
| 07/22/09 | 0.1 | Review ECBA brief on fee applications. | |
| 07/24/09 | 2.5 | Research and draft affirmation in support of fee application. | |
| 07/27/09 | 1.8 | Research and draft affirmation in support of fee application. | |
| 07/29/09 | 3 | Research and draft affirmation in support of fee application. | |
| | | | *Total 2009* 285.1 |
| TOTAL | 381 | | |

Billing Rate          $625.00

Total for ZMO Time     $238,125.00

Page 10

# EXHIBIT C

| Date | Time Sheet for Danielle Smith (ADP Paralegal) | Time |
|---|---|---|
| | Description | |
| 1/7/2009 | Phone call to Bronx VA Medical Center re: updated medical records and x-ray films | 0.3 |
| 1/7/2009 | Email to ADP re: production of additional medical records from Bronx VA Medical Center | 0.1 |
| 1/7/2009 | Email to ADP re:cost of x-ray films from Bronx VA | 0.1 |
| 1/7/2009 | Review of ADP email re: X-Ray films | 0.1 |
| 1/20/2009 | Reviewing and printing from ECF Motion for Summary Judgment | 0.1 |
| 2/3/2009 | Reviewing files for information relating to potential Monell claim | 4 |
| 2/5/2009 | Researching other related Rikers incidents | 2 |
| 2/6/2009 | Printing and compiling newspaper research on other related Rikers incidents | 1.8 |
| 2/25/2009 | Forwarding copies of City's reply and opposition to cross motion | 0.3 |
| 2/25/2009 | Copying and forwarding to ADP and ZMO text of Local Rule 6.1 | 0.2 |
| 2/25/2009 | Phone call with ADP re: fowarding copy of Local Rule 6.1 | 0.1 |
| 2/25/2009 | Copying, scanning, and emailing Local Rule 6.1 to ADP and ZMO | 0.2 |
| 4/9/2009 | Printing and mailing letter to client re: new trial date | 0.1 |
| 4/15/2009 | Copying and compiling complete set of medical records | 2.5 |
| 4/16/2009 | Conference with ADP and ZMO | 2 |
| 4/24/2009 | Conference with ZMO and A.Randell re: medical records | 0.5 |
| 4/29/2009 | Meeting with ZMO, ADP, and A.Randell re: case status | 0.7 |
| 5/6/2009 | Forwarding client deposition in response to request from ZMO | 0.1 |
| 5/16/2009 | Email to ZMO forwarding S. Tatum deposition | 0.1 |
| 5/22/2009 | Obtaining and reviewing NYU Downtown Hospital X-ray films | 0.5 |
| 5/29/2009 | Faxing HIPAA form to NYU Downtown Hospital requesting business records certification for medical records | 0.2 |
| 5/29/2009 | Faxing HIPAA form to Bronx VA Hospital requesting business records certification for medical records | 0.2 |
| 5/29/2009 | Faxing HIPAA  form to Hudson Valley VA Montrose requesting business records certifications for medical records | 0.2 |
| 5/29/2009 | Faxing HIPAA form to Westchester Medical Center requesting business records certifications for medical records | 0.2 |
| 5/29/2009 | Phone call to J.Chassin to request DOC Directive | 0.1 |
| 5/29/2009 | Printing and reviewing copy of DOC Directive | 0.1 |
| 5/29/2009 | Review of email from A.Randell re: logbook | 0.1 |
| 6/3/2009 | Review of email from A.Randell re: client statement | 0.1 |
| 6/4/2009 | Travel to and from Rikers Island | 2 |
| 6/4/2009 | Visit on Rikers Island | 2 |
| 6/4/2009 | Conference with ADP, ZMO, and client re: Rikers visit | 0.5 |
| 6/5/2009 | Drafting letter to VA Hudson Valley Healthcare re: forwarding client medical records | 0.3 |
| 6/5/2009 | Printing S.Tatum direct examination outline for ADP meeting | 0.1 |
| 6/8/2009 | Phone call to Dr.Martinez at Westchester Medical Center requesting information on removal of S. Tatum jaw wires | 0.3 |
| 6/8/2009 | Creating Rikers Island floor plan | 2 |
| 6/9/2009 | Revising Rikers Island floor plan | 0.5 |
| 6/9/2009 | Attending conference before Court | 1 |
| 6/10/2009 | Attending Buford deposition | 2.2 |
| 6/10/2009 | Review of email from A.Randell re: client X-rays | 0.1 |
| 6/11/2009 | Forwarding HIPAA release to Dr. Martinez for certification of medical records | 0.1 |
| 6/11/2009 | Sending Mod 2 floorplan and letter to Terreem Martin | 0.1 |
| 6/11/2009 | Reviewing Rikers photographs for trial designations | 0.5 |
| 6/12/2009 | Printing color copies of Rikers photographs for trial binders | 0.5 |

| | | |
|---|---|---:|
| 6/13/2009 | Review of ADP email re: obtaining Terreem Martin court file | 0.1 |
| 6/14/2009 | Creation of two Rikers aerial photographic exhibits | 1 |
| 6/15/2009 | Drafting letter to court reporter to order Terreem Martin plea minutes | 0.3 |
| 6/18/2009 | Organizing records certifications from Bronx VA Medical and Westchester Medical and providing to A.Randell for the exhibit binder | 0.5 |
| 6/19/2009 | Printing X-Ray photographs for use in jury binder | 0.5 |
| 6/19/2009 | Assembling jury binders with A.Randell | 1.5 |
| 6/22/2009 | Attending Trial | 8 |
| 6/22/2009 | Organizing and emailing trial notes to ADP and ZMO | 0.5 |
| 6/23/2009 | Phone call with A.Randell re: editing Rikers floor plan | 0.1 |
| 6/23/2009 | Attending Trial | 8 |
| 6/23/2009 | Organizing and emailing trial notes to ADP and ZMO | 0.5 |
| 6/24/2009 | Attending Trial | 8 |
| 6/24/2009 | Organizing and emailing trial notes to ADP and ZMO | 0.5 |
| 6/25/2009 | Attending Trial | 8 |
| 6/25/2009 | Organizing and emailing trial notes to ADP and ZMO | 0.5 |
| 6/26/2009 | Attending Trial | 8 |
| 6/29/2009 | Attending Trial | 8 |
| 6/27/2009 | Working on billing time sheet | 3 |
| 6/7/2006 | Preparing summons and filing complaint | 2.8 |
| | **TOTAL HOURS** | 89 |
| | **TOTAL AMOUNT (89 hours x $125/hour)** | $11,125.00 |

Alisa

**Tatum Time Sheet**
**2005-2009**

| Date | Time | Description |
|---|---|---|
| 04/24/09 | 0.5 | Meet with ZMO, D. Smith re: medical records. |
| 04/27/09 | 2 | Look for/ scan medical records. |
| 04/27/09 | 3 | Organize medical records. |
| 04/28/09 | 5.5 | Organize medical records on computer. burn CD with X-rays on it. Start making exhibit list. |
| 04/29/09 | 5 | Re-scan medical records in chronological order/ by institution. Save in file. Organize and put in binder. |
| 04/29/09 | 0.7 | Meet with ZMO, ADP, D. Smith re: case. Conference call client. |
| 04/30/09 | | Do final organization of medical records binder. Get binder contents reproduced at Oakhill. Make exhibit list/binder index. Make 3 more copies of X-ray CD. Conference ZMO re: sending binder to Sullivan. Start making us a copy of |
| 04/30/09 | 4 | medical records binder (go to Staples and buy new binder). |
| | 0.5 | FedEx medical records binder to Dr. Sullivan. Continue making us a copy of binder. |
| 05/01/09 | 2 | Organize client's file. Finish our version of medical records binder. |
| 05/06/09 | 2 | Gather documents and make trial binder. Make witness files, court records file, and expense file. |
| | 2.5 | Make duplicate medical records binder for ADP. |
| 05/07/09 | | Finish making trial binder, give medical records binder to ADP. Draft memo re: expenses thus far. Organize client's file. |
| 05/07/09 | 4 | Update witness files |
| 05/08/09 | | Make another medical records binder for the city. make copy of trial binder for ADP. (go to Staples to buy binders). Draft |
| 05/08/09 | 4 | events&players memo, email Dr. Sullivan Stevie's deposition transcript. Phone calls Dr. Sullivan re: email. |
| 05/26/09 | 0.7 | Add medical records to binder. Scan writ, file papers. Scan files for ADP, make copies. Phone calls D. Smith |
| 05/27/09 | 0.8 | Make copies of CD for Dr. Sullivan. Ship overnight. Conference ZMO |
| 05/29/09 | 2 | Send notice of appearance to Terreem Martin. Send letter to Johana Castro, CC Terreem Martin. Print depositions and update trial binder. Emails to ADP, D. Smith re: logbook. Conference ZMO. |
| 06/01/09 | 0.2 | Send copy of letter re: Dr. Sullivan's prior cases to Terreem Martin. |
| 06/02/09 | 3.5 | Get X-Rays and medical records in good shape for jury. Meet with ZMO re: x-rays and letters from city. Edit images of x-rays using different programs to see what works best. |

Page 1

Alisa

**Tatum Time Sheet**

**2005-2009**

| | |
|---|---|
| 06/03/09 | 2.5 Experiment with GIMP program to edit x-rays. Email ZMO. |
| | 0.5 Conference ADP, ZMO re: letter from Castro received today. |
| | Go home to get swine flu masks for prison visit tomorrow. Conference ZMO re: masks, x-rays, Stevie's statement. Scan |
| | 1.5 documents. Email ADP and D. Smith PDF of statement. |
| | 2.5 Start transcribing psychological records. |
| 06/05/09 | 1.5 Conference ZMO. Send letter to Terreem Martin. Update and organize trial binder. |
| | 2.3 Transcribe psychological records. Organize trial binder. FedEx Dr. Sullivan CDs again. |
| 06/08/09 | 4 Transcribe psychological records. Draft memo. Email ZMO, ADP. |
| | 3.7 Proofread/ prepare/ mail out motion. Look up judge's rules. |
| 06/09/09 | 3 Conference ZMO re: x-rays. Edit images in different programs. Put Rikers photos in computer. |
| 06/10/09 | Make Powerpoint presentation of Stevie's statements. Conference ZMO. Look through closed files for past Sullivan |
| | 3.5 depositions. |
| | Fax American Archiving and Shredding re: box retrieval and pick up. Emails D. Smith. Print letters for Terreem Martin. |
| | 3 Make labels. Print out WestLaw cases for M. Lineberger. Edit x-ray and put it in Powerpoint. |
| 06/12/09 | 3.3 Conference ZMO. Letters to Judge Gardephe (3)- Prepare exhibits, send out letters. |
| | 2.5 Make record binder, Dr. Sullivan witness file |
| | Work on putting together exhibit binder. Update record binder. Update expenses memo, trial binder. Burn CD with |
| 06/15/09 | 5.5 pictures for exhibit binder. Proofread brief. |
| 06/16/09 | Trial Prep- Exhibit binder: get photos from Staples, label, put in binder. Organize exhibits. Create exhibit binder index. |
| | 3 Letter to Castro. |
| | Trial prep- exhibit binder: get 3 extra photos printed at Staples, make more plaintiff's extibit labels, scan all labeled |
| | exhibits, update exhibit list. Get supplies from Staples. Conference ZMO. Organize medical extibits for page numbering, |
| | print exhibits, get certifications for medical records from D. Smith. Label exhibits, update exhibit list. Burn CD of Rikers |
| | photographs for M. Lineberger. Phone calls to Judge Gardephe's chambers re: response to City's letter. Phone calls to |
| 06/17/09 | 8.8 ZMO. |

Page 2

**Alisa**

**Tatum Time Sheet**

**2005-2009**

| Date | Hours | Description |
|---|---|---|
| 06/18/09 | | Trial prep- Buy jury binders. Call ADP re: phone call from chambers last night. Add exhibits to binder: PX 51, bubble |
| | 3 | video, x-rays (placeholders). Edit PX 7. Clip together multi-page exhibits. |
| | 3.5 | Trial prep- Update trial binder: new exhibit list tab, new events & players memo, Buford deposition transcript. Call Rishi Bandhari re: email we sent. Help M. Lineberger prepare packages to bring to Court, Bandhari, City. |
| 06/19/09 | 4 | Trial prep- Jury binders: fix pictures, buy paper for for pictures, print all exhibits, assemble binders |
| | 4.3 | Trial prep- put jury instructions in trial binder. Replace photos in exhibit binder, make new stickers for photos. Update record binder, expenses memo. Prepare materials to bring to court. |
| 06/22/09 | 6.5 | Trial |
| | 1 | Travel to and from court. |
| 06/23/09 | 2 | Go to office to print out Jackson deposition. Go to court, label exhibits, watch Jackson testimony. |
| | 1 | Travel to and from court. |
| | 1 | Review psychology records, email ADP and ZMO. Update expenses memo, organize receipts. |
| | 0.7 | Edit PX 51, scan and save in file. Make copies to bring to court tomorrow. Phone calls ZMO, D. Smith. |
| 06/24/09 | 2.5 | Bring copies of revised PX 51 to court. Trial. |
| | 1 | Travel to and from court. |
| 06/26/09 | 3 | Trial. |
| | 1 | Travel to and from court. |
| 06/29/09 | 0.5 | Conference ZMO, M. Lineberger, D. Smith re: verdict. Organize trial materials. |
| 07/28/09 | 2 | Prepare time sheets for fee application. Conference ZMO. |
| **Total** | 131 | |

Page 3

*Proposed Rate*   $125.00

Total   $16,375.00

# EXHIBIT D

**Tatum Time Sheet**

**2005-2009**

Expenses

| Date | Amount | Description |
|---|---|---|
| 06/02/05 | $91.33 | Copying expenses for Medical Records – Rowan Copying Service |
| 06/07/06 | $350.00 | Filing fee for summons and complaint |
| 08/18/06 | $15.00 | FedEx charge |
| 03/20/07 | $145.81 | Service charge for serving complaint on Renee Jackson. |
| 03/23/07 | $15.00 | Courier service for DLS to serve Officer Jackson complaint. |
| 04/13/07 | $5.21 | Certified Mail to Terreem Martin. |
| 06/22/07 | $15.00 | FedEx charge |
| 07/06/07 | $15.00 | FedEx charge for forwarding deposition notice to Terreem Martin. |
| 07/13/07 | $992.40 | Fee for original transcript + 1 copy – TSG Reporting, Inc. |
| 07/17/07 | $273.30 | Fee for original transcript + 1 copy – TSG Reporting, Inc. |
| 08/08/07 | $5.24 | Certified Mail to Terreem Martin. |
| 08/17/07 | $15.00 | FedEx charge for forwarding medical materials to Doctor Sullivan. |
| 08/21/07 | $15.00 | FedEx charge for forwarding materials to Captain Rodriguez. |
| 09/05/07 | $15.00 | FedEx charge for forwarding materials to Captain Rodriguez. |
| 09/12/07 | $174.00 | Rand Reporting & Transcription fee |
| 10/05/07 | $448.95 | Fee for original transcript + 1 copy – TSG Reporting, Inc. |
| 02/17/09 | $146.00 | Oakhill Graphics – Binding and preparing briefs. |
| 04/30/09 | $5,000.00 | Dr. Sullivan fee |
| 04/30/09 | $41.96 | Oakhill Graphics- copies of medical records |
| 04/30/09 | $38.57 | FedEx bill – shipped records to Dr. Sullivan |
| 04/30/09 | $13.99 | Binder to put medical records in |
| 05/04/09 | $15.00 | FedEx to Johana Castro forwarding stipulations and most recent draft of JPTO. |
| 05/08/09 | $23.82 | Staples: binder costs (2 binders) |
| 05/08/09 | $183.15 | McLaughlin & Stern copying costs for medical binder contents |
| 05/12/09 | $15.00 | FedEx charge for forwarding medical records binder and trial notice to Terreem Martin. |
| 05/26/09 | $4.50 | Copying cost of writ at District Court |
| 06/02/09 | $15.00 | FedEx of New York Downtown Hospital images to City. |

**Tatum Time Sheet**

**2005-2009**

Expenses

| Date | Amount | Description |
|---|---|---|
| 06/03/09 | $11.50 | Taxi to A. Randell's apartment to get masks |
| 06/04/09 | $80.00 | Lunch with ADP, Graham Rayman and Tom Robbins |
| 06/05/09 | $20.55 | FedEx cost to ship medical records to Dr. Sullivan |
| 06/09/09 | $18.51 | Cab fare to court for conference with Judge Gardephe |
| 06/09/09 | $13.80 | Cab fare from court conference |
| 06/15/09 | $90.00 | Check to court reporter for Terreem Martin |
| 06/15/09 | $7.99 | Binder for trial - Staples |
| 06/15/09 | $15.00 | FedEx charge to court reporter for Terreem Martin minutes |
| 06/16/09 | $31.89 | Printing costs for photo exhibits - Staples |
| 06/17/09 | $26.24 | Lunch for client, ADP, ZMO. |
| 06/17/09 | $103.70 | Rail fare for Sullivan meeting |
| 06/18/09 | $30.32 | Binders for copies of Exhibit Binder |
| 06/18/09 | $187.27 | Copies of Exhibits for Exhibit binders -- Oakhill Graphics |
| 06/18/09 | $35.00 | Cab fare for M. Lineberger to 500 Pearl Street with exhibit binders |
| 06/18/09 | $5.90 | Cab fare -- M. Lineberger to deliver medical records binder to City |
| 06/18/09 | $6.30 | Cab fare -- M. Lineberger to deliver medical records binder to R. Bhandari |
| 06/19/09 | $85.95 | Tabs and binders for jury binders |
| 06/19/09 | $24.92 | Paper for photo exhibits -- Staples |
| 06/19/09 | $5.73 | Double-sided tape for jury binders |
| 06/21/09 | $30.00 | Cab fare from New Rochelle to Scarsdale |
| 06/22/09 | $12.60 | A. Randell's cab fare to court with binders |
| 06/22/09 | $12.00 | Lunch at Pearl Street Cafe |
| 06/23/09 | $280.00 | Dr. Sullivan: round trip Acela Express train tickets |
| 06/23/09 | $40.00 | Dr. Sullivan: Parking at 128, taxi to and from Federal Courthouse. |
| 06/23/09 | $4.00 | A. Randell r/t subway to court |
| 06/23/09 | $25.30 | Lunch at Pongsri Restaurant. |
| 06/24/09 | $2.00 | A. Randell subway from court |

Page 2

**Tatum Time Sheet**

**2005-2009**

Expenses

| | | |
|---|---|---|
| 06/24/09 | $14.91 | Lunch at Pearl Street Cafe |
| 06/26/09 | $2.00 | A. Randell subway from court |
| 06/29/09 | $14.91 | Cab fare to court |
| 07/07/09 | $22.00 | Lunch at Evergreen with ADP. |
| N/A | $44.88 | PACER charges for 2009 |
| *Totals* | $9,393.40 | |

Page 3

# EXHIBIT E

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Harvey R. Miller
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE**
**GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

**FIRST INTERIM FEE APPLICATION**

Name of Applicant:  **Weil, Gotshal & Manges LLP**

Time Period:  September 15, 2008 through and including January 31, 2009

Role in the Case:  Attorneys for the Debtors and Debtors in Possession

Current Application:  Total Fees Requested: $55,140,791.25
Total Expenses Requested: $1,336,880.60

Prior Applications:  N/A

## SUMMARY OF FIRST INTERIM FEE APPLICATION
## OF WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
## FOR THE PERIOD SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

| NAME OF PROFESSIONAL PARTNERS AND OF COUNSEL: | DEPARTMENT[1] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Harvey R. Miller | BFR | 1959 | $950.00 | 794.80 | $755,060.00 |
| Peter Gruenberger | L | 1961 | $850.00 | 5.30 | $4,505.00 |
| Barry Frank | C | 1967 | $810.00 | 30.40 | $24,624.00 |
| Barry Frank | C | 1967 | $770.00 | 11.60 | $8,932.00 |
| Gilbert Friedlander | C | 1968 | $875.00 | 56.50 | $49,437.50 |
| Gilbert Friedlander | C | 1968 | $835.00 | 185.20 | $144,538.50 |
| Richard J. Davis | L | 1970 | $900.00 | 57.50 | $49,050.00 |
| Richard J. Davis | L | 1970 | $860.00 | 82.00 | $70,520.00 |
| Joseph H. Newberg | T | 1972 | $900.00 | 53.20 | $47,880.00 |
| Ralph I. Miller | L | 1972 | $900.00 | 283.60 | $248,535.00 |
| Ralph I. Miller | L | 1972 | $860.00 | 97.10 | $81,657.00 |
| Richard P. Krasnow | BFR | 1972 | $950.00 | 354.20 | $336,490.00 |
| Richard P. Krasnow | BFR | 1972 | $895.00 | 345.50 | $309,222.50 |
| Gregory D. Hull | L | 1973 | $670.00 | 32.60 | $21,842.00 |
| Robert C. Feldman | C | 1973 | $850.00 | 314.80 | $267,580.00 |
| Robert C. Feldman | C | 1973 | $800.00 | 272.00 | $217,600.00 |
| Thomas A. Roberts | C | 1973 | $950.00 | 457.50 | $434,625.00 |
| Kenneth Heitner | T | 1974 | $950.00 | 107.00 | $101,650.00 |
| Michael P. Kessler | BFR | 1974 | $900.00 | 229.80 | $206,820.00 |
| Michael P. Kessler | BFR | 1974 | $860.00 | 0.40 | $344.00 |
| Irwin H. Warren | L | 1975 | $950.00 | 7.90 | $7,505.00 |
| Scott J. Atlas | L | 1975 | $860.00 | 8.90 | $7,654.00 |
| Howard B. Comet | L | 1976 | $825.00 | 133.40 | $110,055.00 |
| Howard B. Comet | L | 1976 | $790.00 | 18.50 | $14,615.00 |
| James Leavy | C | 1976 | $930.00 | 6.00 | $5,580.00 |
| James Leavy | C | 1976 | $780.00 | 12.00 | $9,360.00 |
| Martin D. Pollack | T | 1976 | $950.00 | 22.30 | $21,185.00 |
| Stephen J. Dannhauser | C | 1976 | $950.00 | 61.80 | $58,710.00 |

[1] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax

| Warren T. Buhle | C | 1977 | $900.00 | 9.00 | $8,100.00 |
|---|---|---|---|---|---|
| Warren T. Buhle | C | 1977 | $860.00 | 1.60 | $1,376.00 |
| Edward Soto | L | 1978 | $875.00 | 39.00 | $34,125.00 |
| Glenn D. West | C | 1978 | $950.00 | 49.00 | $46,550.00 |
| Glenn D. West | C | 1978 | $895.00 | 111.20 | $94,735.75 |
| Richard A. Rothman | L | 1978 | $925.00 | 109.60 | $101,380.00 |
| David I. Bower | T | 1979 | $790.00 | 17.20 | $13,588.00 |
| David I. Bower | T | 1979 | $750.00 | 7.10 | $5,325.00 |
| Kenneth L. Steinthal | L | 1979 | $925.00 | 7.50 | $6,937.50 |
| Paul Dutka | L | 1979 | $800.00 | 13.50 | $10,800.00 |
| Robert L. Messineo | C | 1979 | $925.00 | 419.80 | $388,315.00 |
| Robert L. Messineo | C | 1979 | $895.00 | 319.80 | $286,221.00 |
| Alfredo R. Perez | BFR | 1980 | $900.00 | 177.00 | $159,300.00 |
| Alfredo R. Perez | BFR | 1980 | $820.00 | 235.80 | $193,356.00 |
| John M. Sipple | L | 1980 | $740.00 | 1.70 | $1,258.00 |
| John M. Sipple | L | 1980 | $710.00 | 44.70 | $31,737.00 |
| W. M. Bond | C | 1980 | $925.00 | 701.00 | $648,425.00 |
| W. M. Bond | C | 1980 | $835.00 | 583.00 | $486,805.00 |
| Mike Francies | C | 1981 | $1,170.00 | 77.70 | $90,909.00 |
| Mike Francies | C | 1981 | $1,005.00 | 86.80 | $87,234.00 |
| Karl T. Walli | T | 1982 | $810.00 | 14.10 | $11,421.00 |
| Karl T. Walli | T | 1982 | $770.00 | 1.30 | $1,001.00 |
| Akiko Mikumo | C | 1983 | $895.00 | 43.00 | $38,485.00 |
| Donald R. Whittaker | C | 1983 | $670.00 | 206.70 | $138,489.00 |
| Donald R. Whittaker | C | 1983 | $630.00 | 311.40 | $196,182.00 |
| Jacqueline Marcus | BFR | 1983 | $810.00 | 582.80 | $472,068.00 |
| Jacqueline Marcus | BFR | 1983 | $770.00 | 321.70 | $247,709.00 |
| Michael A. Saslaw | C | 1983 | $850.00 | 6.70 | $5,695.00 |
| Michael A. Saslaw | C | 1983 | $800.00 | 65.50 | $52,400.00 |
| Daniel J. Mette | C | 1984 | $825.00 | 320.30 | $264,247.50 |
| Daniel J. Mette | C | 1984 | $790.00 | 149.70 | $118,263.00 |
| Lawrence J. Baer | L | 1984 | $700.00 | 55.80 | $39,060.00 |
| Lawrence J. Baer | L | 1984 | $670.00 | 35.80 | $23,986.00 |
| Lori R. Fife | BFR | 1984 | $925.00 | 570.20 | $527,435.00 |
| Lori R. Fife | BFR | 1984 | $860.00 | 483.80 | $416,068.00 |

| Richard A. Morrison | C | 1984 | $850.00 | 641.50 | $545,275.00 |
|---|---|---|---|---|---|
| Richard A. Morrison | C | 1984 | $800.00 | 362.50 | $290,000.00 |
| Richard L. Levine | L | 1984 | $850.00 | 3.70 | $3,145.00 |
| Richard L. Levine | L | 1984 | $800.00 | 1.60 | $1,280.00 |
| Stuart J. Goldring | T | 1984 | $900.00 | 68.90 | $62,010.00 |
| Stuart J. Goldring | T | 1984 | $860.00 | 77.10 | $66,306.00 |
| Barry M. Wolf | C | 1985 | $950.00 | 35.20 | $33,440.00 |
| Conrad G. Bahlke | C | 1985 | $790.00 | 148.00 | $116,920.00 |
| Conrad G. Bahlke | C | 1985 | $750.00 | 123.00 | $92,250.00 |
| Jonathan D. Polkes | L | 1985 | $950.00 | 229.80 | $218,310.00 |
| Jonathan D. Polkes | L | 1985 | $895.00 | 300.60 | $269,037.00 |
| Melanie Gray | L | 1985 | $850.00 | 32.60 | $27,710.00 |
| Melanie Gray | L | 1985 | $800.00 | 24.40 | $19,520.00 |
| Walter E. Zalenski | L | 1985 | $790.00 | 148.00 | $116,920.00 |
| Walter E. Zalenski | L | 1985 | $750.00 | 96.30 | $72,225.00 |
| Gerhard Schmidt | C | 1986 | $1,165.00 | 32.00 | $37,280.00 |
| Matthew Bloch | C | 1986 | $800.00 | 13.40 | $10,720.00 |
| Andrew L. Gaines | T | 1987 | $900.00 | 80.70 | $72,630.00 |
| Andrew L. Gaines | T | 1987 | $835.00 | 102.00 | $85,170.00 |
| Daniel S. Dokos | C | 1987 | $835.00 | 39.50 | $32,982.50 |
| Michael K. Kam | T | 1987 | $875.00 | 169.30 | $148,137.50 |
| Michael K. Kam | T | 1987 | $835.00 | 128.70 | $107,464.50 |
| Richard W. Slack | L | 1987 | $850.00 | 36.90 | $31,365.00 |
| David S. Dederick | C | 1988 | $515.00 | 4.00 | $2,060.00 |
| David S. Dederick | C | 1988 | $500.00 | 1.00 | $500.00 |
| Jeffrey B. Hitt | C | 1988 | $810.00 | 268.70 | $217,647.00 |
| Jeffrey B. Hitt | C | 1988 | $770.00 | 122.50 | $91,514.50 |
| Kenneth E. Schiff | C | 1988 | $1,135.00 | 26.40 | $29,964.00 |
| Kenneth E. Schiff | C | 1988 | $975.00 | 208.50 | $203,287.50 |
| Kenneth E. Schiff | C | 1988 | $970.00 | 76.60 | $74,302.00 |
| Larry J. Gelbfish | T | 1988 | $850.00 | 21.10 | $17,935.00 |
| Larry J. Gelbfish | T | 1988 | $800.00 | 1.70 | $1,360.00 |
| Paul T. Cohn | C | 1988 | $825.00 | 267.20 | $220,440.00 |
| Paul T. Cohn | C | 1988 | $800.00 | 219.40 | $175,520.00 |
| Samuel M. Zylberberg | C | 1988 | $790.00 | 28.90 | $22,831.00 |

| | | | | | |
|---|---|---|---|---|---|
| Samuel M. Zylberberg | C | 1988 | $750.00 | 27.40 | $20,550.00 |
| Eric J. Peterman | C | 1989 | $850.00 | 390.80 | $332,180.00 |
| Eric J. Peterman | C | 1989 | $800.00 | 172.00 | $137,600.00 |
| Frank P. Nocco | C | 1989 | $875.00 | 402.80 | $352,450.00 |
| Frank P. Nocco | C | 1989 | $835.00 | 10.10 | $8,433.50 |
| John J. Dedyo | C | 1989 | $850.00 | 65.20 | $55,420.00 |
| John J. Dedyo | C | 1989 | $800.00 | 56.60 | $45,280.00 |
| Nellie P. Camerik | C | 1989 | $790.00 | 542.60 | $428,654.00 |
| Nellie P. Camerik | C | 1989 | $750.00 | 261.80 | $196,350.00 |
| Nicholas J. Pappas | L | 1989 | $790.00 | 86.10 | $68,019.00 |
| Paul A. Ferrillo | L | 1989 | $700.00 | 33.30 | $23,310.00 |
| Paul A. Ferrillo | L | 1989 | $670.00 | 110.60 | $74,102.00 |
| Vernon S. Broderick | L | 1989 | $740.00 | 146.30 | $108,262.00 |
| Vernon S. Broderick | L | 1989 | $700.00 | 97.70 | $68,390.00 |
| Andrew J. Colao | C | 1990 | $790.00 | 77.90 | $61,541.00 |
| Andrew J. Colao | C | 1990 | $750.00 | 82.20 | $62,650.00 |
| Andrew McLean | C | 1990 | $1,135.00 | 52.70 | $59,814.50 |
| Barry Fishley | C | 1990 | $1,080.00 | 111.60 | $120,528.00 |
| Barry Fishley | C | 1990 | $930.00 | 120.30 | $111,879.00 |
| Douglas R. Urquhart | C | 1990 | $825.00 | 53.40 | $44,055.00 |
| Douglas R. Urquhart | C | 1990 | $790.00 | 34.50 | $27,255.00 |
| Heiner Druke | C | 1990 | $890.00 | 65.90 | $58,651.00 |
| Heiner Druke | C | 1990 | $745.00 | 24.40 | $18,178.00 |
| Howard B. Dicker | C | 1990 | $850.00 | 3.40 | $2,890.00 |
| Howard B. Dicker | C | 1990 | $800.00 | 4.80 | $3,840.00 |
| Joanne Etherton | T | 1990 | $1,025.00 | 94.60 | $96,965.00 |
| Joanne Etherton | T | 1990 | $930.00 | 8.30 | $7,719.00 |
| Joanne Etherton | T | 1990 | $885.00 | 85.70 | $75,844.50 |
| R. J. Tabor | C | 1990 | $850.00 | 156.40 | $132,940.00 |
| Steven M. Margolis | T | 1990 | $700.00 | 7.10 | $4,970.00 |
| Steven M. Margolis | T | 1990 | $670.00 | 1.70 | $1,139.00 |
| Anthony Horspool | BFR | 1991 | $1,135.00 | 131.10 | $148,231.00 |
| Anthony Horspool | BFR | 1991 | $1,005.00 | 9.40 | $9,447.00 |
| Anthony Horspool | BFR | 1991 | $975.00 | 31.10 | $29,591.25 |
| Christopher R. Pace | L | 1991 | $800.00 | 11.50 | $9,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher R. Pace | L | 1991 | $770.00 | 57.10 | $43,967.00 |
| David P. Kreisler | C | 1991 | $790.00 | 11.10 | $8,769.00 |
| David P. Kreisler | C | 1991 | $750.00 | 4.80 | $3,600.00 |
| Elizabeth H. Evans | C | 1991 | $810.00 | 92.50 | $74,925.00 |
| Elizabeth H. Evans | C | 1991 | $770.00 | 116.90 | $90,013.00 |
| Jacky Kelly | C | 1991 | $1,005.00 | 13.70 | $13,416.75 |
| Juergen Boerst | T | 1991 | $890.00 | 206.40 | $183,696.00 |
| Juergen Boerst | T | 1991 | $745.00 | 219.40 | $163,453.00 |
| Michael E. Lubowitz | C | 1991 | $850.00 | 272.60 | $231,710.00 |
| Michael E. Lubowitz | C | 1991 | $800.00 | 372.20 | $297,760.00 |
| Robert N. Chiperfield | C | 1991 | $850.00 | 414.00 | $351,900.00 |
| Robert N. Chiperfield | C | 1991 | $800.00 | 5.00 | $4,000.00 |
| Steven K. Ong | C | 1991 | $930.00 | 52.10 | $48,127.50 |
| Tobias Geerling | T | 1991 | $890.00 | 5.20 | $4,628.00 |
| Corey Chivers | C | 1992 | $800.00 | 8.90 | $7,120.00 |
| Diane Harvey | L | 1992 | $790.00 | 353.70 | $279,423.00 |
| Diane Harvey | L | 1992 | $750.00 | 239.20 | $179,400.00 |
| John E. Scribner | L | 1992 | $790.00 | 15.20 | $12,008.00 |
| Michele J. Meises | BFR | 1992 | $650.00 | 106.80 | $69,420.00 |
| Michele J. Meises | BFR | 1992 | $630.00 | 203.10 | $127,953.00 |
| Beatriz Azcuy-Diaz | C | 1994 | $725.00 | 117.90 | $85,477.50 |
| Beatriz Azcuy-Diaz | C | 1994 | $675.00 | 106.50 | $71,887.50 |
| James Cole | C | 1994 | $1,080.00 | 2.50 | $2,700.00 |
| James Cole | C | 1994 | $970.00 | 14.00 | $13,580.00 |
| James Cole | C | 1994 | $930.00 | 19.50 | $18,135.00 |
| Malcolm E. Landau | C | 1994 | $790.00 | 1.40 | $1,106.00 |
| Malcolm E. Landau | C | 1994 | $750.00 | 81.50 | $61,125.00 |
| Sarah Priestley | T | 1994 | $1,135.00 | 7.60 | $8,626.00 |
| Sarah Priestley | T | 1994 | $1,005.00 | 4.80 | $4,824.00 |
| Sarah Priestley | T | 1994 | $975.00 | 3.50 | $3,412.50 |
| Emmanuelle Henry | C | 1995 | $780.00 | 12.80 | $9,984.00 |
| Peter Van Keulen | L | 1995 | $1,025.00 | 124.80 | $127,920.00 |
| Peter Van Keulen | L | 1995 | $885.00 | 146.60 | $129,121.50 |
| Pierre Agyeman | C | 1995 | $930.00 | 160.00 | $148,474.50 |
| Uwe Hartmann | C | 1995 | $890.00 | 363.40 | $323,426.00 |

| Uwe Hartmann | C | 1995 | $745.00 | 238.90 | $177,980.50 |
|---|---|---|---|---|---|
| Y. S. Grossman | C | 1995 | $790.00 | 292.10 | $230,759.00 |
| Y. S. Grossman | C | 1995 | $750.00 | 118.90 | $89,175.00 |
| David Meredith | C | 1996 | $750.00 | 19.90 | $14,925.00 |
| David Meredith | C | 1996 | $675.00 | 265.20 | $179,010.00 |
| Emmanuel Ringeval | C | 1996 | $930.00 | 5.10 | $4,743.00 |
| Jeffrey D. Osterman | C | 1996 | $790.00 | 183.00 | $144,570.00 |
| Jeffrey D. Osterman | C | 1996 | $750.00 | 233.40 | $175,050.00 |
| John B. O'Loughlin, Jr. | L | 1996 | $650.00 | 12.70 | $8,255.00 |
| John B. O'Loughlin, Jr. | L | 1996 | $610.00 | 1.40 | $854.00 |
| Philippe Druon | BFR | 1996 | $855.00 | 167.50 | $143,212.50 |
| Philippe Druon | BFR | 1996 | $845.00 | 50.80 | $42,926.00 |
| Philippe Druon | BFR | 1996 | $715.00 | 169.20 | $120,978.00 |
| Rodney D. Miller | C | 1996 | $810.00 | 226.00 | $183,060.00 |
| Rodney D. Miller | C | 1996 | $750.00 | 414.50 | $310,875.00 |
| Amy M. Rubin | T | 1997 | $700.00 | 1.00 | $700.00 |
| Amy M. Rubin | T | 1997 | $650.00 | 79.80 | $51,870.00 |
| Anthony J. Albanese | L | 1997 | $760.00 | 81.40 | $61,864.00 |
| Anthony J. Albanese | L | 1997 | $725.00 | 59.70 | $43,282.50 |
| Erika L. Weinberg | C | 1997 | $610.00 | 39.80 | $24,278.00 |
| Jane E. McDonald | C | 1997 | $900.00 | 365.10 | $328,590.00 |
| Jane E. McDonald | C | 1997 | $860.00 | 289.70 | $249,142.00 |
| Jared M. Rusman | T | 1997 | $770.00 | 9.10 | $7,007.00 |
| Matthew Shankland | L | 1997 | $1,080.00 | 50.10 | $54,108.00 |
| Matthew Shankland | L | 1997 | $1,005.00 | 10.10 | $10,150.50 |
| Matthew Shankland | L | 1997 | $930.00 | 52.40 | $48,732.00 |
| Robert Frastai | T | 1997 | $740.00 | 391.30 | $289,562.00 |
| Robert Frastai | T | 1997 | $700.00 | 208.40 | $145,880.00 |
| Shai Y. Waisman | BFR | 1997 | $775.00 | 449.30 | $348,207.50 |
| Shai Y. Waisman | BFR | 1997 | $725.00 | 443.00 | $321,175.00 |
| Britta Grauke | L | 1998 | $745.00 | 7.00 | $5,215.00 |
| Charan J. Sandhu | C | 1998 | $650.00 | 61.10 | $39,715.00 |
| David R. Fertig | L | 1998 | $725.00 | 317.70 | $229,970.00 |
| David R. Fertig | L | 1998 | $675.00 | 38.90 | $26,257.50 |
| Heather L. Emmel | C | 1998 | $650.00 | 1.50 | $975.00 |

| Heather L. Emmel | C | 1998 | $610.00 | 29.20 | $17,812.00 |
|---|---|---|---|---|---|
| Jean Beauchataud | C | 1998 | $930.00 | 71.00 | $66,030.00 |
| Jean Beauchataud | C | 1998 | $845.00 | 53.00 | $44,785.00 |
| Jean Beauchataud | C | 1998 | $780.00 | 91.50 | $71,370.00 |
| Lisa R. Eskow | L | 1998 | $610.00 | 9.30 | $5,673.00 |
| Scott M. Sontag | T | 1998 | $725.00 | 87.10 | $63,147.50 |
| Scott M. Sontag | T | 1998 | $675.00 | 27.50 | $18,562.50 |
| Arnold Buessemaker | C | 1999 | $815.00 | 289.70 | $236,105.50 |
| Nancy E. Lynch | C | 1999 | $650.00 | 473.70 | $307,905.00 |
| Nancy E. Lynch | C | 1999 | $610.00 | 186.50 | $113,765.00 |
| Ashley R. Altschuler | L | 2000 | $650.00 | 19.20 | $12,480.00 |
| David P. Murgio | C | 2000 | $650.00 | 173.60 | $112,840.00 |
| Joshua Robinson | C | 2000 | $650.00 | 5.50 | $3,575.00 |
| Robert J. Lemons | BFR | 2001 | $725.00 | 470.40 | $341,040.00 |
| Robert J. Lemons | BFR | 2001 | $650.00 | 175.10 | $113,815.00 |
| Stanley Ramsay | T | 2001 | $700.00 | 8.40 | $5,880.00 |
| **Total Partners and of Counsel:** | | | | **29,398.00** | **$24,241,278.75** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT[2] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Christine Howard | L | 1975 | $560.00 | 62.20 | $34,832.00 |
| Carole Kenin Ganguzza | C | 1982 | $640.00 | 84.10 | $53,824.00 |
| Carole Kenin Ganguzza | C | 1982 | $595.00 | 40.00 | $23,800.00 |
| Lynn Bodkin | C | 1984 | $595.00 | 15.20 | $9,044.00 |
| Richard I. Ellenbogen | C | 1985 | $590.00 | 51.70 | $30,503.00 |
| Alan R. Kusinitz | L | 1986 | $640.00 | 65.70 | $42,048.00 |
| Alan R. Kusinitz | L | 1986 | $595.00 | 36.30 | $21,598.50 |
| Brooke Spanierman | C | 1988 | $490.00 | 10.00 | $4,900.00 |
| Roshelle A. Nagar | C | 1989 | $640.00 | 59.40 | $38,016.00 |
| Roshelle A. Nagar | C | 1989 | $595.00 | 5.20 | $3,094.00 |
| Sally Willcock | L | 1989 | $900.00 | 22.50 | $20,250.00 |
| Sally Willcock | L | 1989 | $775.00 | 4.50 | $3,487.50 |
| John Butenas | C | 1991 | $600.00 | 183.10 | $109,860.00 |
| Ariel Kronman | C | 1993 | $540.00 | 340.00 | $183,600.00 |
| Helen Mungeam | T | 1995 | $900.00 | 3.50 | $3,150.00 |
| Helen Mungeam | T | 1995 | $775.00 | 9.50 | $7,362.50 |
| Leslie S. Smith | C | 1995 | $640.00 | 144.00 | $92,160.00 |
| Leslie S. Smith | C | 1995 | $595.00 | 75.00 | $44,625.00 |
| Elizabeth A. Martialay | C | 1996 | $580.00 | 127.10 | $73,718.00 |
| Elizabeth A. Martialay | C | 1996 | $530.00 | 11.00 | $5,830.00 |
| Meredith Parenti | L | 1996 | $595.00 | 30.90 | $18,385.50 |
| Susan S. Kang | C | 1996 | $640.00 | 67.60 | $43,264.00 |
| Susan S. Kang | C | 1996 | $595.00 | 258.60 | $153,867.00 |
| Scarlett E. Collings | L | 1997 | $640.00 | 342.20 | $219,008.00 |
| Scarlett E. Collings | L | 1997 | $595.00 | 98.70 | $58,726.50 |
| Adelaja K. Heyliger | C | 1998 | $530.00 | 5.50 | $2,915.00 |
| JoLee Adamich | C | 1998 | $580.00 | 40.00 | $23,200.00 |
| JoLee Adamich | C | 1998 | $530.00 | 12.20 | $6,466.00 |
| Konstantin Hoppe | C | 1998 | $620.00 | 23.90 | $14,818.00 |
| Olaf Benning | C | 1998 | $545.00 | 119.60 | $65,182.00 |
| Stella V. Belvisi | C | 1998 | $640.00 | 40.90 | $26,176.00 |

[2] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax,  * – Not yet admitted to the bar.

| Eugene J. Ng | C | 1999 | $580.00 | 17.10 | $9,918.00 |
|---|---|---|---|---|---|
| Jan D. Harmjanz | C | 1999 | $620.00 | 30.00 | $18,600.00 |
| Jan D. Harmjanz | C | 1999 | $520.00 | 11.80 | $6,136.00 |
| Kenneth P. Gavsie | L | 1999 | $640.00 | 4.70 | $3,008.00 |
| Kenneth P. Gavsie | L | 1999 | $595.00 | 12.10 | $7,199.50 |
| Christy K. Farr | BFR | 2000 | $835.00 | 367.50 | $304,315.75 |
| Christy K. Farr | BFR | 2000 | $815.00 | 137.30 | $111,899.50 |
| Christy K. Farr | BFR | 2000 | $720.00 | 267.20 | $192,060.00 |
| Craig A. Olsen | L | 2000 | $540.00 | 10.90 | $5,886.00 |
| David P. Murgio | C | 2000 | $640.00 | 334.80 | $214,272.00 |
| David P. Murgio | C | 2000 | $595.00 | 463.50 | $275,782.50 |
| Deepak Reddy | C | 2000 | $640.00 | 267.40 | $171,136.00 |
| Deepak Reddy | C | 2000 | $595.00 | 212.60 | $126,497.00 |
| Elisa R. Lemmer | BFR | 2000 | $640.00 | 227.40 | $145,536.00 |
| Fabienne Beuzit | BFR | 2000 | $735.00 | 9.20 | $6,762.00 |
| James T. Grogan | BFR | 2000 | $640.00 | 371.30 | $237,632.00 |
| James T. Grogan | BFR | 2000 | $585.00 | 452.00 | $264,273.75 |
| Kian Tauser | T | 2000 | $700.00 | 10.60 | $7,420.00 |
| Kian Tauser | T | 2000 | $585.00 | 32.60 | $19,071.00 |
| Kimberly A. Erlanson | C | 2000 | $630.00 | 8.40 | $5,292.00 |
| Konrad Von Buchwaldt | C | 2000 | $580.00 | 53.60 | $31,088.00 |
| Konrad Von Buchwaldt | C | 2000 | $485.00 | 32.10 | $15,568.50 |
| Lionel Spizzichino | BFR | 2000 | $735.00 | 45.50 | $33,442.50 |
| Lionel Spizzichino | BFR | 2000 | $615.00 | 1.00 | $615.00 |
| Thomas Zimmermann | C | 2000 | $660.00 | 20.60 | $13,596.00 |
| Yannick Olivier | C | 2000 | $615.00 | 133.50 | $82,102.50 |
| Beene Ndulo | C | 2001 | $720.00 | 11.60 | $8,352.00 |
| Beene Ndulo | C | 2001 | $620.00 | 53.60 | $33,232.00 |
| David Herman | C | 2001 | $640.00 | 414.20 | $265,088.00 |
| David Herman | C | 2001 | $585.00 | 327.40 | $191,529.00 |
| Elliot Ganchrow | C | 2001 | $640.00 | 35.60 | $22,784.00 |
| Elliot Ganchrow | C | 2001 | $585.00 | 76.20 | $44,577.00 |
| Jean-Christophe David | C | 2001 | $650.00 | 81.70 | $53,105.00 |
| Jean-Christophe David | C | 2001 | $640.00 | 11.50 | $7,360.00 |
| Jean-Christophe David | C | 2001 | $615.00 | 175.30 | $107,809.50 |

| Luis Mariano Soto Gajardo | C | 2001 | $495.00 | 83.30 | $41,233.50 |
|---|---|---|---|---|---|
| Matthew D. Morton | L | 2001 | $530.00 | 9.70 | $5,141.00 |
| Oleksandr Shulzhenko | C | 2001 | $640.00 | 12.60 | $8,064.00 |
| Oleksandr Shulzhenko | C | 2001 | $585.00 | 44.90 | $26,266.50 |
| Randell J. Gartin | T | 2001 | $580.00 | 108.10 | $62,698.00 |
| Ron Ben-Menachem | C | 2001 | $540.00 | 158.60 | $85,644.00 |
| Ron Ben-Menachem | C | 2001 | $490.00 | 62.30 | $30,527.00 |
| Stuart Morrissy | C | 2001 | $640.00 | 84.60 | $54,144.00 |
| Airi Hammalov | C | 2002 | $500.00 | 130.90 | $65,450.00 |
| Airi Hammalov | C | 2002 | $465.00 | 3.20 | $1,488.00 |
| Arlene A. Hahn | C | 2002 | $640.00 | 12.80 | $8,192.00 |
| Arlene A. Hahn | C | 2002 | $585.00 | 34.50 | $20,182.50 |
| Arman Kuyumjian | C | 2002 | $580.00 | 419.70 | $243,426.00 |
| Arman Kuyumjian | C | 2002 | $530.00 | 289.90 | $153,647.00 |
| Ashish D. Gandhi | L | 2002 | $630.00 | 19.20 | $12,096.00 |
| Ashish D. Gandhi | L | 2002 | $570.00 | 103.60 | $59,052.00 |
| Brandye L. Brown | C | 2002 | $610.00 | 282.70 | $172,447.00 |
| Charles J. Maples | L | 2002 | $835.00 | 3.00 | $2,505.00 |
| Charles J. Maples | L | 2002 | $720.00 | 6.80 | $4,896.00 |
| Daniel Lee | C | 2002 | $630.00 | 8.00 | $5,040.00 |
| Daniel Lee | C | 2002 | $570.00 | 16.00 | $9,120.00 |
| Deirdre Nhan | C | 2002 | $540.00 | 63.30 | $34,182.00 |
| Deirdre Nhan | C | 2002 | $490.00 | 65.80 | $32,242.00 |
| Eleanor H. Gilbane | L | 2002 | $630.00 | 73.80 | $46,494.00 |
| Fabian Tross | C | 2002 | $660.00 | 24.00 | $15,840.00 |
| Haohao Zheng | C | 2002 | $360.00 | 111.80 | $40,248.00 |
| James E. Sanborn | L | 2002 | $610.00 | 131.60 | $80,276.00 |
| James E. Sanborn | L | 2002 | $555.00 | 1.30 | $721.50 |
| Jay H. Park Jr. | C | 2002 | $500.00 | 431.40 | $215,700.00 |
| Jimmy Liao | C | 2002 | $500.00 | 13.50 | $6,750.00 |
| Keith L Cooper | T | 2002 | $610.00 | 273.30 | $166,713.00 |
| Keith L Cooper | T | 2002 | $555.00 | 194.00 | $107,670.00 |
| Lavell Malloy | L | 2002 | $610.00 | 48.30 | $29,463.00 |
| Lavell Malloy | L | 2002 | $555.00 | 17.60 | $9,768.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lianne Craig | L | 2002 | $900.00 | 4.40 | $3,960.00 |
| Lianne Craig | L | 2002 | $775.00 | 157.90 | $122,372.50 |
| Madelene Cook | C | 2002 | $900.00 | 122.50 | $109,350.00 |
| Madelene Cook | C | 2002 | $775.00 | 124.80 | $96,720.00 |
| Matthew M. Newby | C | 2002 | $610.00 | 355.90 | $217,099.00 |
| Matthew M. Newby | C | 2002 | $555.00 | 100.10 | $55,555.50 |
| Michael Kohl | C | 2002 | $700.00 | 24.80 | $17,360.00 |
| Michael Kohl | C | 2002 | $585.00 | 63.80 | $37,323.00 |
| Nathanael J. Christensen | C | 2002 | $580.00 | 27.70 | $16,066.00 |
| Paulette C. Deruelle | L | 2002 | $630.00 | 0.70 | $441.00 |
| Paulette C. Deruelle | L | 2002 | $570.00 | 9.50 | $5,415.00 |
| Philipp Gantenberg | C | 2002 | $425.00 | 14.40 | $6,120.00 |
| Ram Burshtine | C | 2002 | $640.00 | 21.90 | $14,016.00 |
| Ram Burshtine | C | 2002 | $595.00 | 114.00 | $67,830.00 |
| Ronit J. Berkovich | BFR | 2002 | $630.00 | 137.20 | $85,995.00 |
| Ronit J. Berkovich | BFR | 2002 | $570.00 | 290.30 | $164,673.00 |
| Vanessa A.T. Kaye Watson | C | 2002 | $610.00 | 5.50 | $3,355.00 |
| Caroline S. Coursant | T | 2003 | $530.00 | 6.80 | $3,604.00 |
| Chayim D Neubort | T | 2003 | $555.00 | 12.30 | $6,826.50 |
| Christian Eggert | C | 2003 | $465.00 | 56.50 | $26,272.50 |
| Christian Eggert | C | 2003 | $390.00 | 68.10 | $26,559.00 |
| Christopher M Lopez | BFR | 2003 | $580.00 | 14.80 | $8,584.00 |
| Christopher M. Evans | C | 2003 | $490.00 | 9.00 | $4,410.00 |
| Daniel B. Martin | BFR | 2003 | $835.00 | 15.10 | $12,608.50 |
| Daniel B. Martin | BFR | 2003 | $720.00 | 0.30 | $216.00 |
| Denise Alvarez | L | 2003 | $610.00 | 126.60 | $77,226.00 |
| Edward McCarthy | L | 2003 | $530.00 | 5.80 | $3,074.00 |
| Edward N. Jackson | C | 2003 | $720.00 | 102.10 | $73,512.00 |
| Franco Destro | C | 2003 | $630.00 | 16.00 | $10,080.00 |
| Franco Destro | C | 2003 | $570.00 | 110.30 | $62,871.00 |
| Julia S. Williams | C | 2003 | $580.00 | 242.80 | $140,824.00 |
| Julia S. Williams | C | 2003 | $530.00 | 98.70 | $52,311.00 |
| Justin G. Mapes | C | 2003 | $580.00 | 69.50 | $40,310.00 |
| Justin G. Mapes | C | 2003 | $530.00 | 26.50 | $14,045.00 |

| | | | | | |
|---|---|---|---|---|---|
| Justin K. Ferguson | C | 2003 | $580.00 | 15.40 | $8,932.00 |
| Lei Yu | C | 2003 | $620.00 | 50.00 | $31,000.00 |
| Lei Yu | C | 2003 | $580.00 | 173.40 | $100,572.00 |
| Marisa L. Ferraro | C | 2003 | $610.00 | 253.50 | $154,635.00 |
| Marisa L. Ferraro | C | 2003 | $555.00 | 38.30 | $21,256.50 |
| Pia A. Deshpande | C | 2003 | $675.00 | 11.50 | $7,762.50 |
| Pia A. Deshpande | C | 2003 | $595.00 | 36.50 | $21,717.50 |
| Richard B. Ramsey | C | 2003 | $580.00 | 12.90 | $7,482.00 |
| Richard B. Ramsey | C | 2003 | $530.00 | 220.60 | $115,434.00 |
| Simon Lopez | C | 2003 | $580.00 | 13.40 | $7,772.00 |
| Simon Lopez | C | 2003 | $530.00 | 47.70 | $25,281.00 |
| Thomas D. Goslin | L | 2003 | $500.00 | 48.60 | $24,300.00 |
| Venera Ziegler | C | 2003 | $540.00 | 219.50 | $118,530.00 |
| Venera Ziegler | C | 2003 | $490.00 | 236.70 | $115,983.00 |
| William S. Lewis | T | 2003 | $305.00 | 1.70 | $518.50 |
| William S. Lewis | T | 2003 | $265.00 | 27.50 | $7,287.50 |
| Adam M. Schloss | L | 2004 | $610.00 | 2.20 | $1,342.00 |
| Adam M. Schloss | L | 2004 | $555.00 | 3.20 | $1,776.00 |
| Alcira Moncada | L | 2004 | $250.00 | 34.90 | $8,725.00 |
| Alcira Moncada | L | 2004 | $240.00 | 14.40 | $3,456.00 |
| Allen S. Blaustein | L | 2004 | $540.00 | 121.20 | $65,448.00 |
| Allen S. Blaustein | L | 2004 | $490.00 | 4.30 | $2,107.00 |
| Allison M. Warner | L | 2004 | $540.00 | 217.30 | $117,342.00 |
| Amanda G. Burnovski | L | 2004 | $530.00 | 14.60 | $7,738.00 |
| Aparna Ravi | C | 2004 | $720.00 | 36.20 | $26,064.00 |
| Caroline Hickey Zalka | L | 2004 | $500.00 | 381.20 | $190,600.00 |
| Caroline Hickey Zalka | L | 2004 | $465.00 | 139.40 | $64,821.00 |
| Christian Timm Neugebauer | L | 2004 | $390.00 | 9.90 | $3,861.00 |
| Daniel Mencaroni | C | 2004 | $500.00 | 86.80 | $43,400.00 |
| Daniel Mencaroni | C | 2004 | $465.00 | 14.50 | $6,742.50 |
| Friederike Schroeder | C | 2004 | $425.00 | 70.00 | $29,750.00 |
| Friederike Schroeder | C | 2004 | $355.00 | 15.70 | $5,573.50 |
| Garrett Fail | BFR | 2004 | $580.00 | 637.60 | $369,808.00 |
| Garrett Fail | BFR | 2004 | $530.00 | 543.90 | $286,677.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gregory Fennell | C | 2004 | $540.00 | 79.30 | $42,822.00 |
| Gregory Fennell | C | 2004 | $490.00 | 10.40 | $5,096.00 |
| Hannah L. Field | L | 2004 | $785.00 | 38.90 | $30,536.50 |
| Hannah L. Field | L | 2004 | $675.00 | 28.80 | $19,440.00 |
| Hendrik Boss | C | 2004 | $465.00 | 121.70 | $56,590.50 |
| Hendrik Schmiady | C | 2004 | $390.00 | 9.70 | $3,783.00 |
| Hendrik Schmiady | C | 2004 | $325.00 | 2.50 | $812.50 |
| J. Friedrich Isenbart | C | 2004 | $425.00 | 59.50 | $25,287.50 |
| J. Friedrich Isenbart | C | 2004 | $355.00 | 32.90 | $11,679.50 |
| Jennifer M. Wolff | T | 2004 | $540.00 | 29.50 | $15,930.00 |
| Jennifer M. Wolff | T | 2004 | $490.00 | 117.80 | $57,722.00 |
| Jordan K. Kolar | T | 2004 | $580.00 | 93.00 | $53,940.00 |
| Jordan K. Kolar | T | 2004 | $530.00 | 44.90 | $23,797.00 |
| Laurinda H. Martins | C | 2004 | $540.00 | 5.60 | $3,024.00 |
| Laurinda H. Martins | C | 2004 | $490.00 | 2.10 | $1,029.00 |
| Leah W. Turner | L | 2004 | $540.00 | 104.90 | $56,646.00 |
| Marshall T. Bell | L | 2004 | $580.00 | 28.10 | $16,298.00 |
| Marshall T. Bell | L | 2004 | $530.00 | 6.50 | $3,445.00 |
| Maya M. Grant | C | 2004 | $565.00 | 363.40 | $205,321.00 |
| Michelle F. Herman | C | 2004 | $580.00 | 84.80 | $49,184.00 |
| Miles J. Wright | L | 2004 | $540.00 | 50.10 | $27,054.00 |
| Mirella B. Gadd | C | 2004 | $835.00 | 0.50 | $417.50 |
| Mirella B. Gadd | C | 2004 | $720.00 | 120.70 | $84,420.00 |
| Nicole J. Coward | L | 2004 | $580.00 | 12.90 | $7,482.00 |
| Nicole J. Coward | L | 2004 | $530.00 | 6.50 | $3,445.00 |
| Oliver D. Walker | T | 2004 | $675.00 | 5.50 | $3,712.50 |
| Paul Libretta | C | 2004 | $500.00 | 131.50 | $65,750.00 |
| Paul Libretta | C | 2004 | $465.00 | 3.00 | $1,395.00 |
| Philip F. Repash | L | 2004 | $610.00 | 21.20 | $12,932.00 |
| Robert C. Shmalo | C | 2004 | $580.00 | 278.50 | $161,530.00 |
| Robert C. Shmalo | C | 2004 | $530.00 | 231.20 | $122,536.00 |
| Robert Konig | C | 2004 | $500.00 | 35.50 | $17,750.00 |
| Robert Konig | C | 2004 | $465.00 | 75.60 | $35,154.00 |
| Robert S. Velevis | L | 2004 | $540.00 | 77.90 | $42,066.00 |
| Robert S. Velevis | L | 2004 | $490.00 | 0.20 | $98.00 |

| Sally Austen | C | 2004 | $465.00 | 221.30 | $102,904.50 |
|---|---|---|---|---|---|
| Sally Austen | C | 2004 | $415.00 | 118.90 | $49,343.50 |
| Sandra Beladjine | BFR | 2004 | $310.00 | 36.50 | $11,315.00 |
| Sandra Beladjine | BFR | 2004 | $260.00 | 23.00 | $5,980.00 |
| Sarah E. Stasny | C | 2004 | $540.00 | 26.50 | $14,310.00 |
| Sarah E. Stasny | C | 2004 | $490.00 | 97.00 | $45,129.00 |
| Scott F. Ellis | C | 2004 | $540.00 | 63.00 | $34,020.00 |
| Scott F. Ellis | C | 2004 | $490.00 | 7.50 | $3,675.00 |
| Susan A. Turner | C | 2004 | $785.00 | 0.80 | $628.00 |
| Susan A. Turner | C | 2004 | $675.00 | 37.20 | $25,110.00 |
| Amber D. Taylor | L | 2005 | $500.00 | 65.10 | $32,550.00 |
| Amy M. Rothstein | C | 2005 | $540.00 | 35.90 | $19,386.00 |
| Andrew J. Woodworth | C | 2005 | $490.00 | 6.30 | $3,087.00 |
| Arthur C. D'Andrea | L | 2005 | $465.00 | 11.00 | $5,115.00 |
| Blandine Davies | BFR | 2005 | $720.00 | 29.80 | $21,456.00 |
| Blandine Davies | BFR | 2005 | $675.00 | 141.20 | $95,310.00 |
| Blandine Davies | BFR | 2005 | $620.00 | 342.30 | $210,366.00 |
| Brittany R. Perez | C | 2005 | $500.00 | 159.90 | $79,950.00 |
| Brittany R. Perez | C | 2005 | $465.00 | 64.40 | $29,946.00 |
| Bronwen R. Pyle | C | 2005 | $465.00 | 418.40 | $194,556.00 |
| Bronwen R. Pyle | C | 2005 | $415.00 | 68.70 | $28,510.50 |
| Daniel J. Venditti | L | 2005 | $540.00 | 103.70 | $55,998.00 |
| Edouard De Lamy | T | 2005 | $620.00 | 3.00 | $1,860.00 |
| Edouard De Lamy | T | 2005 | $615.00 | 2.00 | $1,230.00 |
| Elodie Fabre | BFR | 2005 | $550.00 | 27.50 | $15,125.00 |
| Elodie Fabre | BFR | 2005 | $545.00 | 23.50 | $12,807.50 |
| Elodie Fabre | BFR | 2005 | $455.00 | 220.40 | $100,282.00 |
| Eric A. Schecter | T | 2005 | $500.00 | 29.50 | $14,750.00 |
| Eric A. Schecter | T | 2005 | $465.00 | 76.30 | $35,479.50 |
| Gemma Bullmore | L | 2005 | $720.00 | 98.20 | $70,056.00 |
| Gemma Bullmore | L | 2005 | $620.00 | 78.40 | $48,608.00 |
| Hyun K. Kim | C | 2005 | $490.00 | 22.20 | $10,878.00 |
| Jens Gerhardt | C | 2005 | $390.00 | 24.30 | $9,477.00 |
| Jesse Zigmund | C | 2005 | $465.00 | 28.00 | $13,020.00 |
| John W. Blevin | C | 2005 | $540.00 | 65.50 | $35,370.00 |

| | | | | | |
|---|---|---|---|---|---|
| John W. Lucas | BFR | 2005 | $500.00 | 484.10 | $241,050.00 |
| John W. Lucas | BFR | 2005 | $465.00 | 441.00 | $204,483.75 |
| Julie A. Markum | C | 2005 | $500.00 | 79.60 | $39,800.00 |
| Julie A. Markum | C | 2005 | $465.00 | 55.50 | $25,807.50 |
| Katy Byatt | C | 2005 | $620.00 | 86.50 | $53,630.00 |
| Kirsten A. Noethen | C | 2005 | $540.00 | 214.10 | $115,614.00 |
| Kirsten A. Noethen | C | 2005 | $490.00 | 39.40 | $19,306.00 |
| Kristen L. Buppert | C | 2005 | $500.00 | 6.80 | $3,400.00 |
| Kristen L. Buppert | C | 2005 | $465.00 | 9.10 | $4,231.50 |
| Lisa Sidman | T | 2005 | $415.00 | 30.00 | $12,450.00 |
| Mark I. Bernstein | BFR | 2005 | $540.00 | 170.20 | $91,908.00 |
| Mark I. Bernstein | BFR | 2005 | $490.00 | 154.00 | $75,460.00 |
| Matthew S. Ellis | C | 2005 | $500.00 | 26.20 | $13,100.00 |
| Monty A. Ward | C | 2005 | $500.00 | 13.80 | $6,900.00 |
| Patricia Saiz | L | 2005 | $610.00 | 25.70 | $15,677.00 |
| Patricia Saiz | L | 2005 | $555.00 | 132.80 | $73,704.00 |
| Pejman Razavilar | C | 2005 | $580.00 | 320.60 | $185,948.00 |
| Pejman Razavilar | C | 2005 | $530.00 | 71.80 | $38,054.00 |
| Peter Godhard | C | 2005 | $465.00 | 33.70 | $15,670.50 |
| Peter Godhard | C | 2005 | $415.00 | 107.80 | $44,737.00 |
| Pierre-Benoit Pabot du Chatelard Serna | C | 2005 | $390.00 | 3.00 | $1,170.00 |
| Pierre-Benoit Pabot du Chatelard Serna | C | 2005 | $325.00 | 10.00 | $3,250.00 |
| Poornima Sampath | C | 2005 | $540.00 | 371.30 | $200,502.00 |
| Poornima Sampath | C | 2005 | $490.00 | 237.60 | $116,424.00 |
| Rastko Vrbaski | T | 2005 | $465.00 | 172.20 | $80,073.00 |
| Rastko Vrbaski | T | 2005 | $390.00 | 104.40 | $40,716.00 |
| Robert T. Polemeni | L | 2005 | $540.00 | 244.90 | $132,246.00 |
| Robert T. Polemeni | L | 2005 | $490.00 | 13.60 | $6,664.00 |
| Samuel J. Comer | C | 2005 | $540.00 | 407.50 | $220,050.00 |
| Samuel J. Comer | C | 2005 | $490.00 | 178.10 | $87,269.00 |
| Sarah E. Barrows | L | 2005 | $540.00 | 62.60 | $33,804.00 |
| Scott D. Woller | L | 2005 | $490.00 | 15.50 | $7,595.00 |
| Sean White | C | 2005 | $620.00 | 27.50 | $17,050.00 |
| Stephen L. Saler | T | 2005 | $415.00 | 30.30 | $12,574.50 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas S. Hetherington | C | 2005 | $785.00 | 141.10 | $110,174.75 |
| Thomas S. Hetherington | C | 2005 | $675.00 | 403.00 | $271,687.50 |
| Anne-Sophie Noury | BFR | 2006 | $485.00 | 46.60 | $22,601.00 |
| Anne-Sophie Noury | BFR | 2006 | $465.00 | 159.70 | $74,260.50 |
| Anne-Sophie Noury | BFR | 2006 | $390.00 | 153.40 | $59,826.00 |
| Benay H. Lizarazu | C | 2006 | $640.00 | 218.60 | $139,904.00 |
| Benay H. Lizarazu | C | 2006 | $585.00 | 106.70 | $62,419.50 |
| Brett S. Thorstad | C | 2006 | $465.00 | 38.10 | $17,716.50 |
| Brett S. Thorstad | C | 2006 | $415.00 | 22.60 | $9,379.00 |
| Brian P. Maher | C | 2006 | $560.00 | 57.50 | $32,200.00 |
| Bryant S. York | L | 2006 | $500.00 | 57.50 | $28,750.00 |
| Bryant S. York | L | 2006 | $465.00 | 46.50 | $21,622.50 |
| Caitlyn M. Campbell | L | 2006 | $540.00 | 168.70 | $90,099.00 |
| Caitlyn M. Campbell | L | 2006 | $490.00 | 172.90 | $84,721.00 |
| Caroline R. Tait | C | 2006 | $580.00 | 60.90 | $35,322.00 |
| Christina Maurer | C | 2006 | $390.00 | 38.90 | $15,171.00 |
| Christina Maurer | C | 2006 | $325.00 | 12.00 | $3,900.00 |
| Christopher R. Machera | C | 2006 | $500.00 | 533.40 | $266,700.00 |
| Christopher R. Machera | C | 2006 | $465.00 | 211.50 | $98,347.50 |
| Damon P. Meyer | BFR | 2006 | $500.00 | 149.10 | $74,550.00 |
| Daniel Koob | C | 2006 | $465.00 | 23.70 | $11,020.50 |
| Edward K. Gray | C | 2006 | $465.00 | 412.50 | $191,812.50 |
| Edward K. Gray | C | 2006 | $415.00 | 122.00 | $50,630.00 |
| Emily L. Gold | C | 2006 | $500.00 | 30.10 | $15,050.00 |
| Emily L. Gold | C | 2006 | $465.00 | 24.50 | $11,392.50 |
| Jae Fassam | T | 2006 | $560.00 | 92.60 | $51,856.00 |
| Jessie B. Mishkin | L | 2006 | $465.00 | 37.30 | $17,344.50 |
| Lauren Hoelzer | L | 2006 | $465.00 | 14.20 | $6,603.00 |
| Mark Schwed | T | 2006 | $540.00 | 1.90 | $1,026.00 |
| Mark Schwed | T | 2006 | $490.00 | 3.20 | $1,568.00 |
| Naomi Munz | C | 2006 | $630.00 | 462.40 | $291,312.00 |
| Naomi Munz | C | 2006 | $570.00 | 318.30 | $181,431.00 |
| Neal P. Boyle | C | 2006 | $415.00 | 8.00 | $3,320.00 |
| Ofer Eldar | C | 2006 | $415.00 | 20.80 | $8,632.00 |
| Omeed Malik | C | 2006 | $465.00 | 116.00 | $53,940.00 |

| Omeed Malik | C | 2006 | $415.00 | 26.60 | $11,039.00 |
|---|---|---|---|---|---|
| Paola Nicolai | C | 2006 | $465.00 | 15.00 | $6,975.00 |
| Richard H. Frye | C | 2006 | $465.00 | 43.30 | $20,134.50 |
| Richard H. Frye | C | 2006 | $415.00 | 94.50 | $39,217.50 |
| Robert T Vlasis | L | 2006 | $465.00 | 13.70 | $6,370.50 |
| Rocio A. Clausen | C | 2006 | $540.00 | 16.00 | $8,640.00 |
| Rocio A. Clausen | C | 2006 | $490.00 | 145.10 | $71,099.00 |
| Roy Wiesner | C | 2006 | $500.00 | 9.90 | $4,950.00 |
| Roy Wiesner | C | 2006 | $495.00 | 11.20 | $5,544.00 |
| Steven Seltzer | C | 2006 | $465.00 | 274.00 | $127,410.00 |
| Su-Yeon Cho | C | 2006 | $540.00 | 158.50 | $85,590.00 |
| Tomasz Kulawik | C | 2006 | $355.00 | 411.80 | $146,189.00 |
| Zhiqing Hu | L | 2006 | $650.00 | 20.00 | $13,000.00 |
| Zhiqing Hu | L | 2006 | $560.00 | 189.30 | $106,008.00 |
| Aabha Sharma | C | 2007 | $465.00 | 378.20 | $175,863.00 |
| Aabha Sharma | C | 2007 | $415.00 | 375.20 | $155,708.00 |
| Adam B. Rosenblum | C | 2007 | $415.00 | 35.10 | $14,566.50 |
| Alexandra Lehson | C | 2007 | $415.00 | 47.00 | $19,505.00 |
| Alexandra Lehson | C | 2007 | $355.00 | 45.60 | $16,188.00 |
| Alicia L. Speake | C | 2007 | $575.00 | 127.20 | $73,140.00 |
| Alicia L. Speake | C | 2007 | $495.00 | 110.40 | $54,648.00 |
| Amanjit Arora | BFR | 2007 | $465.00 | 434.80 | $202,182.00 |
| Amanjit Arora | BFR | 2007 | $415.00 | 164.30 | $68,184.50 |
| Andrea C. Saavedra | BFR | 2007 | $465.00 | 34.30 | $15,949.50 |
| Andrea C. Saavedra | BFR | 2007 | $415.00 | 8.80 | $3,652.00 |
| Caroline Paige Geiger | C | 2007 | $415.00 | 5.60 | $2,324.00 |
| Caroline Paige Geiger | C | 2007 | $207.50 | 1.20 | $249.00 |
| Cassie Waduge | C | 2007 | $415.00 | 478.30 | $198,494.50 |
| Cassie Waduge | C | 2007 | $355.00 | 407.20 | $144,556.00 |
| Charlie Chen | C | 2007 | $355.00 | 80.40 | $28,542.00 |
| Christopher Smith | C | 2007 | $495.00 | 11.30 | $5,593.50 |
| Emmanuel U. Obi | C | 2007 | $415.00 | 31.80 | $13,197.00 |
| Evert J. Christensen | L | 2007 | $415.00 | 182.90 | $75,903.50 |
| Evert J. Christensen | L | 2007 | $355.00 | 78.50 | $27,867.50 |
| Giana Ortiz | L | 2007 | $415.00 | 30.20 | $12,533.00 |

| Hoyoon Nam | C | 2007 | $415.00 | 14.60 | $6,059.00 |
|---|---|---|---|---|---|
| Jackson P. Wagener | L | 2007 | $500.00 | 121.30 | $60,650.00 |
| Jackson P. Wagener | L | 2007 | $465.00 | 19.70 | $9,160.50 |
| Jason Pruzansky | L | 2007 | $415.00 | 330.80 | $137,282.00 |
| Jennifer Cheng | C | 2007 | $415.00 | 58.60 | $24,319.00 |
| Jennifer Cheng | C | 2007 | $355.00 | 61.50 | $21,832.50 |
| Jennifer L. Wine | L | 2007 | $465.00 | 1.80 | $837.00 |
| Jennifer L. Wine | L | 2007 | $415.00 | 3.20 | $1,328.00 |
| Jessica L. Yarnall | L | 2007 | $415.00 | 30.50 | $12,657.50 |
| Jessica Ryan | C | 2007 | $465.00 | 39.70 | $18,460.50 |
| Jie Yuan | C | 2007 | $465.00 | 77.60 | $36,084.00 |
| Jie Yuan | C | 2007 | $415.00 | 116.20 | $48,223.00 |
| Jocelyn P. Chia | C | 2007 | $465.00 | 254.80 | $118,482.00 |
| Jocelyn R. Kanoff | C | 2007 | $415.00 | 31.00 | $12,865.00 |
| Joshua S. Gelfand | T | 2007 | $355.00 | 14.60 | $5,183.00 |
| Kristopher Villarreal | C | 2007 | $465.00 | 54.70 | $25,435.50 |
| Kristopher Villarreal | C | 2007 | $415.00 | 57.10 | $23,696.50 |
| Manesh J. Shah | BFR | 2007 | $465.00 | 336.00 | $154,380.00 |
| Manesh J. Shah | BFR | 2007 | $415.00 | 148.30 | $61,544.50 |
| Marc B. Rosen | C | 2007 | $465.00 | 269.10 | $125,131.50 |
| Marc B. Rosen | C | 2007 | $415.00 | 116.60 | $48,389.00 |
| Michael B. Cubell | C | 2007 | $465.00 | 10.80 | $5,022.00 |
| Michael B. Cubell | C | 2007 | $415.00 | 302.20 | $125,413.00 |
| Michael Winn | L | 2007 | $465.00 | 11.50 | $5,347.50 |
| Monica J. Jeong | C | 2007 | $465.00 | 148.40 | $69,006.00 |
| Monica J. Jeong | C | 2007 | $415.00 | 34.20 | $14,193.00 |
| Noah Waisberg | C | 2007 | $465.00 | 13.20 | $6,138.00 |
| Olanrewaju A. Williams | C | 2007 | $465.00 | 104.40 | $48,546.00 |
| Olanrewaju A. Williams | C | 2007 | $415.00 | 7.20 | $2,988.00 |
| Oliver DeGeest | C | 2007 | $465.00 | 209.00 | $97,185.00 |
| Oliver DeGeest | C | 2007 | $415.00 | 349.60 | $145,084.00 |
| Paul Bravo | L | 2007 | $465.00 | 6.50 | $3,022.50 |
| Pierre-Arnoux Mayoly | C | 2007 | $465.00 | 7.30 | $3,394.50 |
| Rachel Xuereb | C | 2007 | $495.00 | 270.90 | $134,095.50 |
| Regina Merson | C | 2007 | $415.00 | 47.20 | $19,588.00 |

| | | | | | |
|---|---|---|---|---|---|
| Regina Merson | C | 2007 | $355.00 | 1.80 | $639.00 |
| Sachin Kohli | C | 2007 | $465.00 | 5.00 | $2,325.00 |
| Startlett A. Carter | C | 2007 | $465.00 | 52.10 | $24,226.50 |
| Startlett A. Carter | C | 2007 | $415.00 | 120.50 | $50,007.50 |
| Sue  T. Chen-Holmes | C | 2007 | $465.00 | 27.60 | $12,834.00 |
| Sue  T. Chen-Holmes | C | 2007 | $415.00 | 20.60 | $8,549.00 |
| Sunny Singh | BFR | 2007 | $465.00 | 672.30 | $312,387.00 |
| Sunny Singh | BFR | 2007 | $415.00 | 263.60 | $109,394.00 |
| Thomas A. Falkus | C | 2007 | $575.00 | 1.50 | $862.50 |
| Thomas A. Falkus | C | 2007 | $495.00 | 6.30 | $3,118.50 |
| Tomer Schwartz | C | 2007 | $465.00 | 32.90 | $15,298.50 |
| Tomer Schwartz | C | 2007 | $415.00 | 52.50 | $21,787.50 |
| Yong Yeh | T | 2007 | $415.00 | 23.10 | $9,586.50 |
| Yong Yeh | T | 2007 | $355.00 | 24.10 | $8,555.50 |
| Adam Mendelowitz | T | 2008 | $355.00 | 5.80 | $2,059.00 |
| Alexander J. Swartz | C | 2008 | $465.00 | 125.10 | $58,171.50 |
| Alexander J. Swartz | C | 2008 | $415.00 | 17.60 | $7,304.00 |
| Amanda M. Hendy | BFR | 2008 | $355.00 | 1,012.00 | $359,064.75 |
| Amie Tang | C | 2008 | $415.00 | 40.20 | $16,683.00 |
| Amie Tang | C | 2008 | $355.00 | 5.80 | $2,059.00 |
| Audrey K. Susanin | C | 2008 | $415.00 | 73.80 | $30,627.00 |
| Audrey K. Susanin | C | 2008 | $355.00 | 3.40 | $1,207.00 |
| Brandon E. Cherry | C | 2008 | $465.00 | 11.50 | $5,347.50 |
| Brandon E. Cherry | C | 2008 | $415.00 | 2.50 | $1,037.50 |
| Brennan Hackett | BFR | 2008 | $415.00 | 393.00 | $163,095.00 |
| Brennan Hackett | BFR | 2008 | $355.00 | 10.30 | $3,656.50 |
| Charles Herschel | C | 2008 | $415.00 | 77.30 | $32,079.50 |
| Charles Herschel | C | 2008 | $355.00 | 46.30 | $16,436.50 |
| David B. Gail | C | 2008 | $355.00 | 42.30 | $15,016.50 |
| David Duffo Weinstock | C | 2008 | $415.00 | 77.80 | $32,287.00 |
| Eleanore Varnham | C | 2008 | $440.00 | 10.00 | $4,400.00 |
| Elisheva M. Hirshman | L | 2008 | $355.00 | 231.90 | $82,324.50 |
| Elizabeth R. Todd | C | 2008 | $515.00 | 33.80 | $17,407.00 |
| Elizabeth R. Todd | C | 2008 | $440.00 | 263.10 | $115,764.00 |
| Farbod Solaimani | T | 2008 | $355.00 | 7.00 | $2,485.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fiona Twigg | C | 2008 | $440.00 | 59.80 | $26,312.00 |
| Frank Martire | C | 2008 | $415.00 | 61.40 | $25,481.00 |
| Hannah Skeete | C | 2008 | $500.00 | 11.80 | $5,900.00 |
| Hannah Skeete | C | 2008 | $465.00 | 1.50 | $697.50 |
| Irini Kalamakis | C | 2008 | $415.00 | 11.70 | $4,855.50 |
| Itay Offir | C | 2008 | $415.00 | 69.10 | $28,676.50 |
| Itay Offir | C | 2008 | $355.00 | 2.10 | $745.50 |
| Jakub Biernacki | C | 2008 | $415.00 | 134.80 | $55,942.00 |
| Jakub Biernacki | C | 2008 | $355.00 | 93.70 | $33,263.50 |
| Jennifer Sloan | C | 2008 | $465.00 | 227.90 | $105,973.50 |
| Jennifer Sloan | C | 2008 | $415.00 | 39.40 | $16,351.00 |
| Jeremy Smith | C | 2008 | $440.00 | 18.90 | $8,316.00 |
| Jessica Cunningham | C | 2008 | $415.00 | 58.80 | $24,402.00 |
| Jessica Cunningham | C | 2008 | $355.00 | 24.30 | $8,626.50 |
| John A. Goldfinch | C | 2008 | $650.00 | 15.40 | $10,010.00 |
| John A. Goldfinch | C | 2008 | $560.00 | 32.40 | $18,144.00 |
| Joseph Abadi | C | 2008 | $415.00 | 141.00 | $58,515.00 |
| Joseph Abadi | C | 2008 | $355.00 | 97.80 | $34,719.00 |
| Joshua E. Peck | C | 2008 | $415.00 | 175.10 | $72,666.50 |
| Joshua E. Peck | C | 2008 | $355.00 | 46.30 | $16,436.50 |
| Kathleen E. Clark | C | 2008 | $415.00 | 13.20 | $5,478.00 |
| Kathleen E. Clark | C | 2008 | $355.00 | 9.90 | $3,514.50 |
| Kevin T. Crews | C | 2008 | $355.00 | 72.10 | $25,595.50 |
| Kimberleigh Scott | C | 2008 | $440.00 | 15.70 | $6,908.00 |
| Lauren L. Zerbinopoulos | L | 2008 | $355.00 | 29.50 | $10,472.50 |
| Marc M. Allon | C | 2008 | $415.00 | 89.80 | $37,267.00 |
| Marc M. Allon | C | 2008 | $355.00 | 1.80 | $639.00 |
| Maria G. Carminati | L | 2008 | $355.00 | 38.50 | $13,667.50 |
| Matthew Eisler | C | 2008 | $415.00 | 49.30 | $20,459.50 |
| Maurice Horwitz | BFR | 2008 | $415.00 | 630.50 | $261,450.00 |
| Maurice Horwitz | BFR | 2008 | $355.00 | 365.80 | $129,859.00 |
| Mavnick B. Nerwal | T | 2008 | $440.00 | 44.00 | $19,360.00 |
| Mazdak Pielsticker | C | 2008 | $355.00 | 7.80 | $2,769.00 |
| Nathan M. Pierce | BFR | 2008 | $415.00 | 50.50 | $20,957.50 |
| Nathan M. Pierce | BFR | 2008 | $355.00 | 42.20 | $14,981.00 |